# EXHIBIT "1"

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | WALLEGOOD INC | 0589489750101036 | 12/14/2017 | Bill/NF3 | 5/21/2018 | 4/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 2 | WALLEGOOD INC | 0589489750101036 | 12/14/2017 | Bill/NF3 | 5/21/2018 | 4/26/2018 | E0730 | TENS Unit | $  76.25 |
| 3 | WALLEGOOD INC | 0589489750101036 | 12/14/2017 | Bill/NF3 | 5/21/2018 | 4/26/2018 | E1399 | Massager | $ 229.50 |
| 4 | WALLEGOOD INC | 0589489750101036 | 12/14/2017 | Bill/NF3 | 5/21/2018 | 4/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 5 | WALLEGOOD INC | 0589489750101036 | 12/14/2017 | Bill/NF3 | 5/21/2018 | 4/26/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 6 | WALLEGOOD INC | 0589489750101036 | 12/14/2017 | Bill/NF3 | 5/21/2018 | 4/26/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 7 | WALLEGOOD INC | 0595813870101026 | 1/21/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 8 | WALLEGOOD INC | 0595813870101026 | 1/21/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E0730 | TENS Unit | $  76.25 |
| 9 | WALLEGOOD INC | 0595813870101026 | 1/21/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E1399 | Massager | $ 229.50 |
| 10 | WALLEGOOD INC | 0595813870101026 | 1/21/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 11 | WALLEGOOD INC | 0214301060101056 | 1/22/2018 | Bill/NF3 | 5/25/2018 | 4/30/2018 | E0205 | Heat lamp | $ 259.65 |
| 12 | WALLEGOOD INC | 0214301060101056 | 1/22/2018 | Bill/NF3 | 5/25/2018 | 4/30/2018 | E0730 | TENS Unit | $  76.25 |
| 13 | WALLEGOOD INC | 0214301060101056 | 1/22/2018 | Bill/NF3 | 5/25/2018 | 4/30/2018 | E1399 | Massager | $ 229.50 |
| 14 | WALLEGOOD INC | 0214301060101056 | 1/22/2018 | Bill/NF3 | 5/25/2018 | 4/30/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 15 | WALLEGOOD INC | 0577110140101023 | 1/22/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 16 | WALLEGOOD INC | 0577110140101023 | 1/22/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E0730 | TENS Unit | $  76.25 |
| 17 | WALLEGOOD INC | 0577110140101023 | 1/22/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E1399 | Massager | $ 229.50 |
| 18 | WALLEGOOD INC | 0577110140101023 | 1/22/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 19 | WALLEGOOD INC | 0589844290101013 | 1/23/2018 | Bill/NF3 | 5/21/2018 | 5/2/2018 | E0205 | Heat lamp | $ 259.65 |
| 20 | WALLEGOOD INC | 0589844290101013 | 1/23/2018 | Bill/NF3 | 5/21/2018 | 5/2/2018 | E0218 | Water circulating cold pad with pump | $ 232.50 |
| 21 | WALLEGOOD INC | 0589844290101013 | 1/23/2018 | Bill/NF3 | 5/21/2018 | 5/2/2018 | E0730 | TENS Unit | $  76.25 |
| 22 | WALLEGOOD INC | 0589844290101013 | 1/23/2018 | Bill/NF3 | 5/21/2018 | 5/2/2018 | MSSGE | Massager | $ 229.50 |
| 23 | WALLEGOOD INC | 0365532420101058 | 1/24/2018 | Bill/NF3 | 5/21/2018 | 4/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 24 | WALLEGOOD INC | 0365532420101058 | 1/24/2018 | Bill/NF3 | 5/21/2018 | 4/26/2018 | E0730 | TENS Unit | $  76.25 |
| 25 | WALLEGOOD INC | 0365532420101058 | 1/24/2018 | Bill/NF3 | 5/21/2018 | 4/26/2018 | E1399 | Massager | $ 229.50 |
| 26 | WALLEGOOD INC | 0365532420101058 | 1/24/2018 | Bill/NF3 | 5/21/2018 | 4/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 27 | WALLEGOOD INC | 0365532420101058 | 1/24/2018 | Bill/NF3 | 5/21/2018 | 5/14/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 28 | WALLEGOOD INC | 0552186580101011 | 1/25/2018 | Bill/NF3 | 5/21/2018 | 5/2/2018 | E0205 | Heat lamp | $ 259.65 |
| 29 | WALLEGOOD INC | 0552186580101011 | 1/25/2018 | Bill/NF3 | 5/21/2018 | 5/2/2018 | E0730 | TENS Unit | $  76.25 |
| 30 | WALLEGOOD INC | 0552186580101011 | 1/25/2018 | Bill/NF3 | 5/21/2018 | 5/2/2018 | E1399 | Massager | $ 229.50 |
| 31 | WALLEGOOD INC | 0552186580101011 | 1/25/2018 | Bill/NF3 | 5/21/2018 | 5/2/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 32 | WALLEGOOD INC | 0288533090101018 | 1/29/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0205 | Heat lamp | $ 259.65 |
| 33 | WALLEGOOD INC | 0288533090101018 | 1/29/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0730 | TENS Unit | $  76.25 |
| 34 | WALLEGOOD INC | 0288533090101018 | 1/29/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E1399 | Massager | $ 229.50 |
| 35 | WALLEGOOD INC | 0288533090101018 | 1/29/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 36 | WALLEGOOD INC | 0619307210101012 | 2/11/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 37 | WALLEGOOD INC | 0619307210101012 | 2/11/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E0730 | TENS Unit | $  76.25 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

**Exhibit "1"**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 38 | WALLEGOOD INC | 0619307210101012 | 2/11/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 39 | WALLEGOOD INC | 0619307210101012 | 2/11/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | MSSGE | Massager | $ 229.50 |
| 40 | WALLEGOOD INC | 0619307210101012 | 2/11/2018 | Bill/NF3 | 5/24/2018 | 4/30/2018 | E0205 | Heat lamp | $ 259.65 |
| 41 | WALLEGOOD INC | 0619307210101012 | 2/11/2018 | Bill/NF3 | 5/24/2018 | 4/30/2018 | E0730 | TENS Unit | $ 76.25 |
| 42 | WALLEGOOD INC | 0619307210101012 | 2/11/2018 | Bill/NF3 | 5/24/2018 | 4/30/2018 | E1399 | Massager | $ 229.50 |
| 43 | WALLEGOOD INC | 0619307210101012 | 2/11/2018 | Bill/NF3 | 5/24/2018 | 4/30/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 44 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 4/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 45 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 4/20/2018 | E0730 | TENS Unit | $ 76.25 |
| 46 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 4/20/2018 | E1399 | Massager | $ 229.50 |
| 47 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 4/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 48 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 4/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 49 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 5/3/2018 | E0205 | Heat lamp | $ 259.65 |
| 50 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 5/3/2018 | E0730 | TENS Unit | $ 76.25 |
| 51 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 5/3/2018 | E1399 | Massager | $ 229.50 |
| 52 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 5/21/2018 | 5/3/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 53 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 6/8/2018 | 5/16/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 54 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 6/8/2018 | 5/24/2018 | E0199 | Mattress Pad | $ 19.48 |
| 55 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 6/8/2018 | 5/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 56 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 6/8/2018 | 5/24/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 57 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 6/8/2018 | 5/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 58 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 7/5/2018 | 5/31/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 59 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 7/5/2018 | 5/31/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 60 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 8/3/2018 | 7/19/2018 | E0205 | Heat lamp | $ 259.65 |
| 61 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 8/3/2018 | 7/19/2018 | E0730 | TENS Unit | $ 76.25 |
| 62 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 8/3/2018 | 7/19/2018 | E1399 | Massager | $ 229.50 |
| 63 | WALLEGOOD INC | 0428543540101048 | 2/12/2018 | Bill/NF3 | 8/3/2018 | 7/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 64 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 5/21/2018 | 4/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 65 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 5/21/2018 | 4/27/2018 | E0730 | TENS Unit | $ 76.25 |
| 66 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 5/21/2018 | 4/27/2018 | E1399 | Massager | $ 229.50 |
| 67 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 5/21/2018 | 4/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 68 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 5/21/2018 | 4/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 69 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 5/21/2018 | 4/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 70 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 5/21/2018 | 4/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 71 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 6/25/2018 | 6/4/2018 | E0205 | Heat lamp | $ 259.65 |
| 72 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 6/25/2018 | 6/4/2018 | E0730 | TENS Unit | $ 76.25 |
| 73 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 6/25/2018 | 6/4/2018 | E1399 | Massager | $ 229.50 |
| 74 | WALLEGOOD INC | 0619831740101010 | 2/15/2018 | Bill/NF3 | 6/25/2018 | 6/4/2018 | E1399 | Water Circulating Pump | $ 232.50 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 75 | WALLEGOOD INC | 0482180940101030 | 2/17/2018 | Bill/NF3 | 6/4/2018 | 5/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 76 | WALLEGOOD INC | 0482180940101030 | 2/17/2018 | Bill/NF3 | 6/4/2018 | 5/10/2018 | E0730 | TENS Unit | $ 76.25 |
| 77 | WALLEGOOD INC | 0482180940101030 | 2/17/2018 | Bill/NF3 | 6/4/2018 | 5/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 78 | WALLEGOOD INC | 0482180940101030 | 2/17/2018 | Bill/NF3 | 6/4/2018 | 5/10/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 79 | WALLEGOOD INC | 0482180940101030 | 2/17/2018 | Bill/NF3 | 6/25/2018 | 5/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 80 | WALLEGOOD INC | 0482180940101030 | 2/17/2018 | Bill/NF3 | 6/25/2018 | 5/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 81 | WALLEGOOD INC | 0482180940101030 | 2/17/2018 | Bill/NF3 | 6/25/2018 | 5/18/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 82 | WALLEGOOD INC | 0298408090101011 | 2/19/2018 | Bill/NF3 | 5/24/2018 | 5/14/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 83 | WALLEGOOD INC | 0298408090101011 | 2/19/2018 | Bill/NF3 | 5/22/2018 | 5/14/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 84 | WALLEGOOD INC | 0298408090101011 | 2/19/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 85 | WALLEGOOD INC | 0298408090101011 | 2/19/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E0730 | TENS Unit | $ 76.25 |
| 86 | WALLEGOOD INC | 0298408090101011 | 2/19/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E1399 | Massager | $ 229.50 |
| 87 | WALLEGOOD INC | 0298408090101011 | 2/19/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 88 | WALLEGOOD INC | 0423507630101064 | 2/23/2018 | Bill/NF3 | 5/21/2018 | 4/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 89 | WALLEGOOD INC | 0423507630101064 | 2/23/2018 | Bill/NF3 | 5/21/2018 | 4/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 90 | WALLEGOOD INC | 0423507630101064 | 2/23/2018 | Bill/NF3 | 5/21/2018 | 4/23/2018 | E0730 | TENS Unit | $ 76.25 |
| 91 | WALLEGOOD INC | 0423507630101064 | 2/23/2018 | Bill/NF3 | 5/21/2018 | 4/23/2018 | E0730 | TENS Unit | $ 76.25 |
| 92 | WALLEGOOD INC | 0423507630101064 | 2/23/2018 | Bill/NF3 | 5/21/2018 | 4/23/2018 | E1399 | Massager | $ 229.50 |
| 93 | WALLEGOOD INC | 0423507630101064 | 2/23/2018 | Bill/NF3 | 5/21/2018 | 4/23/2018 | E1399 | Massager | $ 229.50 |
| 94 | WALLEGOOD INC | 0423507630101064 | 2/23/2018 | Bill/NF3 | 5/21/2018 | 4/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 95 | WALLEGOOD INC | 0423507630101064 | 2/23/2018 | Bill/NF3 | 5/21/2018 | 4/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 96 | WALLEGOOD INC | 0600961540101018 | 2/24/2018 | Bill/NF3 | 6/25/2018 | 5/22/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 97 | WALLEGOOD INC | 0581320540101051 | 2/26/2018 | Bill/NF3 | 6/5/2018 | 5/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 98 | WALLEGOOD INC | 0581320540101051 | 2/26/2018 | Bill/NF3 | 6/5/2018 | 5/8/2018 | E0205 | Heat lamp | $ 259.65 |
| 99 | WALLEGOOD INC | 0581320540101051 | 2/26/2018 | Bill/NF3 | 6/5/2018 | 5/8/2018 | E0730 | TENS Unit | $ 76.25 |
| 100 | WALLEGOOD INC | 0581320540101051 | 2/26/2018 | Bill/NF3 | 6/5/2018 | 5/8/2018 | E1399 | Massager | $ 229.50 |
| 101 | WALLEGOOD INC | 0581320540101051 | 2/26/2018 | Bill/NF3 | 6/5/2018 | 5/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 102 | WALLEGOOD INC | 0581320540101051 | 2/26/2018 | Bill/NF3 | 6/25/2018 | 5/22/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 103 | WALLEGOOD INC | 0581320540101051 | 2/26/2018 | Bill/NF3 | 6/25/2018 | 5/22/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 104 | WALLEGOOD INC | 0509557240101050 | 3/1/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 105 | WALLEGOOD INC | 0509557240101050 | 3/1/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 106 | WALLEGOOD INC | 0509557240101050 | 3/1/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 107 | WALLEGOOD INC | 0509557240101050 | 3/1/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E1399 | Massager | $ 229.50 |
| 108 | WALLEGOOD INC | 0509557240101050 | 3/1/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 109 | WALLEGOOD INC | 0509557240101050 | 3/1/2018 | Bill/NF3 | 6/25/2018 | 5/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 110 | WALLEGOOD INC | 0509557240101050 | 3/1/2018 | Bill/NF3 | 6/25/2018 | 5/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 111 | WALLEGOOD INC | 0509557240101050 | 3/1/2018 | Bill/NF3 | 6/25/2018 | 5/18/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 112 | WALLEGOOD INC | 0181411750101073 | 3/6/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 113 | WALLEGOOD INC | 0181411750101073 | 3/6/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 114 | WALLEGOOD INC | 0181411750101073 | 3/6/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 115 | WALLEGOOD INC | 0181411750101073 | 3/6/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E1399 | Massager | $ 229.50 |
| 116 | WALLEGOOD INC | 0181411750101073 | 3/6/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 117 | WALLEGOOD INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0205 | Heat lamp | $ 259.65 |
| 118 | WALLEGOOD INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0730 | TENS Unit | $ 76.25 |
| 119 | WALLEGOOD INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 120 | WALLEGOOD INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E1399 | Massager | $ 229.50 |
| 121 | WALLEGOOD INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 122 | WALLEGOOD INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 123 | WALLEGOOD INC | 0571482050101020 | 3/8/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 124 | WALLEGOOD INC | 0273023160101020 | 3/9/2018 | Bill/NF3 | 7/5/2018 | 6/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 125 | WALLEGOOD INC | 0273023160101020 | 3/9/2018 | Bill/NF3 | 7/5/2018 | 6/6/2018 | E1399 | Massager | $ 229.50 |
| 126 | WALLEGOOD INC | 0273023160101020 | 3/9/2018 | Bill/NF3 | 7/5/2018 | 6/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 127 | WALLEGOOD INC | 0273023160101020 | 3/9/2018 | Bill/NF3 | 7/5/2018 | 6/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 128 | WALLEGOOD INC | 0273023160101020 | 3/9/2018 | Bill/NF3 | 7/16/2018 | 6/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 129 | WALLEGOOD INC | 0423437360101037 | 3/9/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 130 | WALLEGOOD INC | 0423437360101037 | 3/9/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | E0205 | Heat lamp | $ 259.65 |
| 131 | WALLEGOOD INC | 0423437360101037 | 3/9/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | E0730 | TENS Unit | $ 76.25 |
| 132 | WALLEGOOD INC | 0423437360101037 | 3/9/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | E1399 | Massager | $ 229.50 |
| 133 | WALLEGOOD INC | 0423437360101037 | 3/9/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 134 | WALLEGOOD INC | 0423437360101037 | 3/9/2018 | Bill/NF3 | 6/25/2018 | 5/30/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 135 | WALLEGOOD INC | 0423437360101037 | 3/9/2018 | Bill/NF3 | 6/25/2018 | 5/30/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 136 | WALLEGOOD INC | 0244664800101064 | 3/13/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E0199 | Mattress Pad | $ 19.48 |
| 137 | WALLEGOOD INC | 0244664800101064 | 3/13/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 138 | WALLEGOOD INC | 0244664800101064 | 3/13/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 139 | WALLEGOOD INC | 0244664800101064 | 3/13/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 140 | WALLEGOOD INC | 0244664800101064 | 3/13/2018 | Bill/NF3 | 6/8/2018 | 5/16/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 141 | WALLEGOOD INC | 0244664800101064 | 3/13/2018 | Bill/NF3 | 6/8/2018 | 5/16/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 142 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 143 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E0730 | TENS Unit | $ 76.25 |
| 144 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 145 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/29/2018 | 5/1/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 146 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/29/2018 | 5/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 147 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/29/2018 | 5/1/2018 | E0730 | TENS Unit | $ 76.25 |
| 148 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/29/2018 | 5/1/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 149 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/21/2018 | 5/7/2018 | E0205 | Heat lamp | $ 259.65 |
| 150 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/21/2018 | 5/7/2018 | E0730 | TENS Unit | $ 76.25 |
| 151 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/21/2018 | 5/7/2018 | E1399 | Massager | $ 229.50 |
| 152 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 5/21/2018 | 5/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 153 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 6/8/2018 | 5/15/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 154 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 6/8/2018 | 5/15/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 155 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 6/8/2018 | 5/15/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 156 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 7/20/2018 | 5/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 157 | WALLEGOOD INC | 0620368260101010 | 3/14/2018 | Bill/NF3 | 7/13/2018 | 5/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 158 | WALLEGOOD INC | 0542367040101022 | 3/16/2018 | Bill/NF3 | 6/4/2018 | 5/9/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 159 | WALLEGOOD INC | 0542367040101022 | 3/16/2018 | Bill/NF3 | 6/4/2018 | 5/9/2018 | E0205 | Heat lamp | $ 259.65 |
| 160 | WALLEGOOD INC | 0542367040101022 | 3/16/2018 | Bill/NF3 | 6/4/2018 | 5/9/2018 | E0730 | TENS Unit | $ 76.25 |
| 161 | WALLEGOOD INC | 0542367040101022 | 3/16/2018 | Bill/NF3 | 6/4/2018 | 5/9/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 162 | WALLEGOOD INC | 0542367040101022 | 3/16/2018 | Bill/NF3 | 6/4/2018 | 5/9/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 163 | WALLEGOOD INC | 0542367040101022 | 3/16/2018 | Bill/NF3 | 6/25/2018 | 5/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 164 | WALLEGOOD INC | 0542367040101022 | 3/16/2018 | Bill/NF3 | 6/25/2018 | 5/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 165 | WALLEGOOD INC | 0615774500101016 | 3/17/2018 | Bill/NF3 | 6/18/2018 | 5/18/2018 | E0205 | Heat lamp | $ 259.65 |
| 166 | WALLEGOOD INC | 0615774500101016 | 3/17/2018 | Bill/NF3 | 6/18/2018 | 5/18/2018 | E0730 | TENS Unit | $ 76.25 |
| 167 | WALLEGOOD INC | 0615774500101016 | 3/17/2018 | Bill/NF3 | 6/18/2018 | 5/18/2018 | E1399 | Massager | $ 229.50 |
| 168 | WALLEGOOD INC | 0615774500101016 | 3/17/2018 | Bill/NF3 | 6/25/2018 | 5/30/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 169 | WALLEGOOD INC | 0615774500101016 | 3/17/2018 | Bill/NF3 | 6/26/2018 | 5/30/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 170 | WALLEGOOD INC | 0440987410101030 | 3/18/2018 | Bill/NF3 | 5/21/2018 | 4/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 171 | WALLEGOOD INC | 0440987410101030 | 3/18/2018 | Bill/NF3 | 5/21/2018 | 4/12/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 172 | WALLEGOOD INC | 0440987410101030 | 3/18/2018 | Bill/NF3 | 5/21/2018 | 4/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 173 | WALLEGOOD INC | 0440987410101030 | 3/18/2018 | Bill/NF3 | 5/21/2018 | 4/12/2018 | L3670 | Shoulder Orthosis | $ 251.34 |
| 174 | WALLEGOOD INC | 0440987410101030 | 3/18/2018 | Bill/NF3 | 5/21/2018 | 4/30/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 175 | WALLEGOOD INC | 0440987410101030 | 3/18/2018 | Bill/NF3 | 5/29/2018 | 5/4/2018 | E0205 | Heat lamp | $ 259.65 |
| 176 | WALLEGOOD INC | 0440987410101030 | 3/18/2018 | Bill/NF3 | 5/29/2018 | 5/4/2018 | E0730 | TENS Unit | $ 76.25 |
| 177 | WALLEGOOD INC | 0440987410101030 | 3/18/2018 | Bill/NF3 | 5/29/2018 | 5/4/2018 | E1399 | Massager | $ 229.50 |
| 178 | WALLEGOOD INC | 0603723200101028 | 3/19/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E0205 | Heat lamp | $ 259.65 |
| 179 | WALLEGOOD INC | 0603723200101028 | 3/19/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E0730 | TENS Unit | $ 76.25 |
| 180 | WALLEGOOD INC | 0603723200101028 | 3/19/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E1399 | Massager | $ 229.50 |
| 181 | WALLEGOOD INC | 0603723200101028 | 3/19/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 182 | WALLEGOOD INC | 0603723200101028 | 3/19/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 183 | WALLEGOOD INC | 0603723200101028 | 3/19/2018 | Bill/NF3 | 7/2/2018 | 6/4/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 184 | WALLEGOOD INC | 0603723200101028 | 3/19/2018 | Bill/NF3 | 7/2/2018 | 6/4/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 185 | WALLEGOOD INC | 0160436100101148 | 3/21/2018 | Bill/NF3 | 7/5/2018 | 6/22/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 186 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 5/21/2018 | 4/30/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 187 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 5/21/2018 | 4/30/2018 | E0217 | Water circulating heat pad with pump | $ 232.50 |
| 188 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 5/21/2018 | 4/30/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 189 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 5/21/2018 | 4/30/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 190 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E0205 | Heat lamp | $ 259.65 |
| 191 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E0730 | TENS Unit | $ 76.25 |
| 192 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 193 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E1399 | Massager | $ 229.50 |
| 194 | WALLEGOOD INC | 0390404950101016 | 3/21/2018 | Bill/NF3 | 7/10/2018 | 6/22/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 195 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 196 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 197 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 198 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 199 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 6/27/2018 | 6/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 200 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 6/27/2018 | 6/1/2018 | E0730 | TENS Unit | $ 76.25 |
| 201 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 6/27/2018 | 6/1/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 202 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 6/27/2018 | 6/1/2018 | E1399 | Massager | $ 229.50 |
| 203 | WALLEGOOD INC | 0509048520101044 | 3/23/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 204 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 205 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 206 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 207 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 208 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 6/8/2018 | 5/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 209 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 6/8/2018 | 5/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 210 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 6/8/2018 | 5/17/2018 | E1399 | Massager | $ 229.50 |
| 211 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 6/8/2018 | 5/30/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 212 | WALLEGOOD INC | 0454239360101039 | 3/25/2018 | Bill/NF3 | 6/25/2018 | 5/30/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 213 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 214 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 215 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 216 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 217 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 218 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 6/8/2018 | 5/22/2018 | E0205 | Heat lamp | $ 259.65 |
| 219 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 6/8/2018 | 5/22/2018 | E0730 | TENS Unit | $ 76.25 |
| 220 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 6/8/2018 | 5/22/2018 | E1399 | Massager | $ 229.50 |
| 221 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 6/25/2018 | 5/31/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 222 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 6/8/2018 | 5/31/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 223 | WALLEGOOD INC | 0471808810101044 | 3/26/2018 | Bill/NF3 | 6/25/2018 | 5/31/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 224 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0199 | Mattress Pad | $  19.48 |
| 225 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 226 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 227 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 228 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 5/21/2018 | 5/14/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 229 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 7/5/2018 | 6/6/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 230 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 9/13/2018 | 8/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 231 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 9/13/2018 | 8/23/2018 | E0730 | TENS Unit | $  76.25 |
| 232 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 9/13/2018 | 8/23/2018 | E1399 | Miscellaneous DME | $  90.00 |
| 233 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 9/13/2018 | 8/23/2018 | E1399 | Massager | $ 229.50 |
| 234 | WALLEGOOD INC | 0493240380101036 | 3/29/2018 | Bill/NF3 | 9/13/2018 | 8/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 235 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 236 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 237 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 238 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 239 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 6/8/2018 | 5/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 240 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 6/8/2018 | 5/17/2018 | E0730 | TENS Unit | $  76.25 |
| 241 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 6/8/2018 | 5/17/2018 | E1399 | Massager | $ 229.50 |
| 242 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 6/8/2018 | 5/31/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 243 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/31/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 244 | WALLEGOOD INC | 0280513810101033 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/31/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 245 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E0199 | Mattress Pad | $  19.48 |
| 246 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 247 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 5/21/2018 | 4/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 248 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 249 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E0730 | TENS Unit | $  76.25 |
| 250 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E1399 | Massager | $ 229.50 |
| 251 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 252 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 253 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 254 | WALLEGOOD INC | 0486420330101018 | 3/30/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 255 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E0199 | Mattress Pad | $  19.48 |
| 256 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 257 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 258 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 259 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 8/6/2018 | 7/12/2018 | E0855 | Cervical Traction Unit | $ 502.63 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 260 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 8/6/2018 | 7/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 261 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 8/23/2018 | 8/7/2018 | E0205 | Heat lamp | $ 259.65 |
| 262 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 8/23/2018 | 8/7/2018 | E0730 | TENS Unit | $ 76.25 |
| 263 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 8/23/2018 | 8/7/2018 | E1399 | Massager | $ 229.50 |
| 264 | WALLEGOOD INC | 0327378640101123 | 4/1/2018 | Bill/NF3 | 8/23/2018 | 8/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 265 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 266 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 267 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 268 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 269 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 5/21/2018 | 4/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 270 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 271 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E0730 | TENS Unit | $ 76.25 |
| 272 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 273 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E1399 | Massager | $ 229.50 |
| 274 | WALLEGOOD INC | 0384135160101010 | 4/3/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 275 | WALLEGOOD INC | 0193727520101028 | 4/8/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 276 | WALLEGOOD INC | 0193727520101028 | 4/8/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 277 | WALLEGOOD INC | 0193727520101028 | 4/8/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 278 | WALLEGOOD INC | 0193727520101028 | 4/8/2018 | Bill/NF3 | 6/25/2018 | 6/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 279 | WALLEGOOD INC | 0193727520101028 | 4/8/2018 | Bill/NF3 | 6/25/2018 | 6/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 280 | WALLEGOOD INC | 0193727520101028 | 4/8/2018 | Bill/NF3 | 6/25/2018 | 6/5/2018 | E1399 | Massager | $ 229.50 |
| 281 | WALLEGOOD INC | 0193727520101028 | 4/8/2018 | Bill/NF3 | 7/11/2018 | 6/26/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 282 | WALLEGOOD INC | 0193727520101028 | 4/8/2018 | Bill/NF3 | 7/9/2018 | 6/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 283 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 284 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 285 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 286 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 287 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 288 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E0730 | TENS Unit | $ 76.25 |
| 289 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 290 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E1399 | Massager | $ 229.50 |
| 291 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 292 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 7/25/2018 | 5/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 293 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 7/26/2018 | 5/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 294 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 7/30/2018 | 5/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 295 | WALLEGOOD INC | 0534243670101014 | 4/9/2018 | Bill/NF3 | 6/25/2018 | 5/23/2018 | L1971 | Ankle Orthosis | $ 331.47 |
| 296 | WALLEGOOD INC | 0589546130101018 | 4/10/2018 | Bill/NF3 | 5/29/2018 | 5/1/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 297 | WALLEGOOD INC | 0589546130101018 | 4/10/2018 | Bill/NF3 | 5/29/2018 | 5/1/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 298 | WALLEGOOD INC | 0589546130101018 | 4/10/2018 | Bill/NF3 | 5/29/2018 | 5/1/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 299 | WALLEGOOD INC | 0589546130101018 | 4/10/2018 | Bill/NF3 | 7/5/2018 | 6/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 300 | WALLEGOOD INC | 0589546130101018 | 4/10/2018 | Bill/NF3 | 7/5/2018 | 6/6/2018 | E0730 | TENS Unit | $ 76.25 |
| 301 | WALLEGOOD INC | 0589546130101018 | 4/10/2018 | Bill/NF3 | 7/5/2018 | 6/6/2018 | E1399 | Massager | $ 229.50 |
| 302 | WALLEGOOD INC | 0589546130101018 | 4/10/2018 | Bill/NF3 | 7/9/2018 | 6/20/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 303 | WALLEGOOD INC | 0589546130101018 | 4/10/2018 | Bill/NF3 | 7/10/2018 | 6/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 304 | WALLEGOOD INC | 0387273670101050 | 4/14/2018 | Bill/NF3 | 9/4/2018 | 8/8/2018 | E0205 | Heat lamp | $ 259.65 |
| 305 | WALLEGOOD INC | 0387273670101050 | 4/14/2018 | Bill/NF3 | 9/4/2018 | 8/8/2018 | E0730 | TENS Unit | $ 76.25 |
| 306 | WALLEGOOD INC | 0387273670101050 | 4/14/2018 | Bill/NF3 | 9/4/2018 | 8/8/2018 | E1399 | Massager | $ 229.50 |
| 307 | WALLEGOOD INC | 0467505940101011 | 4/14/2018 | Bill/NF3 | 6/25/2018 | 5/17/2018 | MSSGE | Massager | $ 229.50 |
| 308 | WALLEGOOD INC | 0467505940101011 | 4/14/2018 | Bill/NF3 | 7/6/2018 | 6/22/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 309 | WALLEGOOD INC | 0595698450101011 | 4/14/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | E0199 | Mattress Pad | $ 19.48 |
| 310 | WALLEGOOD INC | 0595698450101011 | 4/14/2018 | Bill/NF3 | 6/26/2018 | 5/15/2018 | E0199 | Mattress Pad | $ 19.48 |
| 311 | WALLEGOOD INC | 0595698450101011 | 4/14/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 312 | WALLEGOOD INC | 0595698450101011 | 4/14/2018 | Bill/NF3 | 6/26/2018 | 5/15/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 313 | WALLEGOOD INC | 0595698450101011 | 4/14/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 314 | WALLEGOOD INC | 0595698450101011 | 4/14/2018 | Bill/NF3 | 6/26/2018 | 5/15/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 315 | WALLEGOOD INC | 0595698450101011 | 4/14/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 316 | WALLEGOOD INC | 0595698450101011 | 4/14/2018 | Bill/NF3 | 6/26/2018 | 5/15/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 317 | WALLEGOOD INC | 0517167720101016 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/20/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 318 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 6/18/2018 | 5/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 319 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | E0199 | Mattress Pad | $ 19.48 |
| 320 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 6/18/2018 | 5/8/2018 | E0217 | Water circulating heat pad with pump | $ 232.50 |
| 321 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 322 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 6/18/2018 | 5/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 323 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 324 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 6/18/2018 | 5/8/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 325 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 6/4/2018 | 5/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 326 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 327 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E0218 | Water circulating cold pad with pump | $ 232.50 |
| 328 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 329 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E0205 | Heat lamp | $ 259.65 |
| 330 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E0730 | TENS Unit | $ 76.25 |
| 331 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E1399 | Massager | $ 229.50 |
| 332 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/9/2018 | 6/25/2018 | E0205 | Heat lamp | $ 259.65 |
| 333 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/9/2018 | 6/25/2018 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 334 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/9/2018 | 6/25/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 335 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/9/2018 | 6/25/2018 | E1399 | Massager | $ 229.50 |
| 336 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/27/2018 | 6/28/2018 | E0205 | Heat lamp | $ 259.65 |
| 337 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/27/2018 | 6/28/2018 | E0730 | TENS Unit | $ 76.25 |
| 338 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/27/2018 | 6/28/2018 | E1399 | Massager | $ 229.50 |
| 339 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/27/2018 | 6/28/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 340 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/16/2018 | 7/3/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 341 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/16/2018 | 7/3/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 342 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/16/2018 | 7/3/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 343 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 7/10/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 344 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 7/10/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 345 | WALLEGOOD INC | 0626762380101013 | 4/22/2018 | Bill/NF3 | 8/13/2018 | 8/1/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 346 | WALLEGOOD INC | 0109310150101031 | 4/23/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E0199 | Mattress Pad | $ 19.48 |
| 347 | WALLEGOOD INC | 0109310150101031 | 4/23/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E1399 | Massager | $ 229.50 |
| 348 | WALLEGOOD INC | 0109310150101031 | 4/23/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 349 | WALLEGOOD INC | 0109310150101031 | 4/23/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 350 | WALLEGOOD INC | 0109310150101031 | 4/23/2018 | Bill/NF3 | 7/2/2018 | 5/23/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 351 | WALLEGOOD INC | 0109310150101031 | 4/23/2018 | Bill/NF3 | 8/6/2018 | 5/23/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 352 | WALLEGOOD INC | 0109310150101031 | 4/23/2018 | Bill/NF3 | 8/13/2018 | 5/23/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 353 | WALLEGOOD INC | 0109310150101031 | 4/23/2018 | Bill/NF3 | 8/20/2018 | 5/23/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 354 | WALLEGOOD INC | 0024947490101221 | 4/26/2018 | Bill/NF3 | 8/3/2018 | 7/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 355 | WALLEGOOD INC | 0024947490101221 | 4/26/2018 | Bill/NF3 | 8/3/2018 | 7/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 356 | WALLEGOOD INC | 0024947490101221 | 4/26/2018 | Bill/NF3 | 8/7/2018 | 7/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 357 | WALLEGOOD INC | 0024947490101221 | 4/26/2018 | Bill/NF3 | 8/7/2018 | 7/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 358 | WALLEGOOD INC | 0024947490101221 | 4/26/2018 | Bill/NF3 | 8/3/2018 | 7/27/2018 | MSSGE | Massager | $ 229.50 |
| 359 | WALLEGOOD INC | 0024947490101221 | 4/26/2018 | Bill/NF3 | 8/7/2018 | 7/27/2018 | MSSGE | Massager | $ 229.50 |
| 360 | WALLEGOOD INC | 0290547940101099 | 4/26/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 361 | WALLEGOOD INC | 0290547940101099 | 4/26/2018 | Bill/NF3 | 10/26/2018 | 10/16/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 362 | WALLEGOOD INC | 0380225980101037 | 4/26/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 363 | WALLEGOOD INC | 0380225980101037 | 4/26/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 364 | WALLEGOOD INC | 0380225980101037 | 4/26/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 365 | WALLEGOOD INC | 0380225980101037 | 4/26/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 366 | WALLEGOOD INC | 0380225980101037 | 4/26/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 367 | WALLEGOOD INC | 0605763590101061 | 4/27/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 368 | WALLEGOOD INC | 0605763590101061 | 4/27/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 369 | WALLEGOOD INC | 0605763590101061 | 4/27/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 370 | WALLEGOOD INC | 0605763590101061 | 4/27/2018 | Bill/NF3 | 6/18/2018 | 5/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 371 | WALLEGOOD INC | 0605763590101061 | 4/27/2018 | Bill/NF3 | 10/12/2018 | 10/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 372 | WALLEGOOD INC | 0605763590101061 | 4/27/2018 | Bill/NF3 | 10/12/2018 | 10/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 373 | WALLEGOOD INC | 0605763590101061 | 4/27/2018 | Bill/NF3 | 10/12/2018 | 10/5/2018 | E1399 | Massager | $ 229.50 |
| 374 | WALLEGOOD INC | 0605763590101061 | 4/27/2018 | Bill/NF3 | 10/12/2018 | 10/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 375 | WALLEGOOD INC | 0580280630101042 | 4/28/2018 | Bill/NF3 | 6/25/2018 | 5/17/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 376 | WALLEGOOD INC | 0580280630101042 | 4/28/2018 | Bill/NF3 | 6/25/2018 | 5/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 377 | WALLEGOOD INC | 0580280630101042 | 4/28/2018 | Bill/NF3 | 6/25/2018 | 5/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 378 | WALLEGOOD INC | 0580280630101042 | 4/28/2018 | Bill/NF3 | 6/25/2018 | 5/17/2018 | E1399 | Massager | $ 229.50 |
| 379 | WALLEGOOD INC | 0580280630101042 | 4/28/2018 | Bill/NF3 | 6/25/2018 | 5/17/2018 | E1399 | Massager | $ 229.50 |
| 380 | WALLEGOOD INC | 0580280630101042 | 4/28/2018 | Bill/NF3 | 6/25/2018 | 5/17/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 381 | WALLEGOOD INC | 0580280630101042 | 4/28/2018 | Bill/NF3 | 6/25/2018 | 5/17/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 382 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 383 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E0218 | Water circulating cold pad with pump | $ 232.50 |
| 384 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/2/2018 | 5/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 385 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/16/2018 | 6/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 386 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/16/2018 | 6/27/2018 | E0730 | TENS Unit | $ 76.25 |
| 387 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/16/2018 | 6/27/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 388 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/16/2018 | 6/27/2018 | E1399 | Massager | $ 229.50 |
| 389 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/16/2018 | 7/6/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 390 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/16/2018 | 7/6/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 391 | WALLEGOOD INC | 0595337560101021 | 4/29/2018 | Bill/NF3 | 7/16/2018 | 7/6/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 392 | WALLEGOOD INC | 0269459310101104 | 5/3/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 393 | WALLEGOOD INC | 0269459310101104 | 5/3/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | E0215 | Electric Heating Pad | $ 20.93 |
| 394 | WALLEGOOD INC | 0269459310101104 | 5/3/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | E1399 | Massager | $ 229.50 |
| 395 | WALLEGOOD INC | 0269459310101104 | 5/3/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | L3809 | Wrist-Hand-Finger Orthosis | $ 157.10 |
| 396 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 6/26/2018 | 5/16/2018 | E0199 | Mattress Pad | $ 19.48 |
| 397 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 6/26/2018 | 5/16/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 398 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 6/26/2018 | 5/16/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 399 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 6/26/2018 | 5/16/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 400 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 6/25/2018 | E0205 | Heat lamp | $ 259.65 |
| 401 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 6/25/2018 | E0730 | TENS Unit | $ 76.25 |
| 402 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 6/25/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 403 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 6/25/2018 | E1399 | Massager | $ 229.50 |
| 404 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 6/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 405 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 6/25/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 406 | WALLEGOOD INC | 0258036260101046 | 5/4/2018 | Bill/NF3 | 8/6/2018 | 7/11/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 407 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | E0215 | Electric Heating Pad | $ 20.93 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 408 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 409 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 410 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 411 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 412 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 413 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 414 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 415 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 6/25/2018 | 5/15/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 416 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/9/2018 | 6/19/2018 | E0205 | Heat lamp | $ 259.65 |
| 417 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/9/2018 | 6/19/2018 | E0730 | TENS Unit | $ 76.25 |
| 418 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/9/2018 | 6/19/2018 | E1399 | Massager | $ 229.50 |
| 419 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 7/7/2018 | E0205 | Heat lamp | $ 259.65 |
| 420 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 7/7/2018 | E0730 | TENS Unit | $ 76.25 |
| 421 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/16/2018 | 7/7/2018 | E1399 | Massager | $ 229.50 |
| 422 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/23/2018 | 7/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 423 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/23/2018 | 7/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 424 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/27/2018 | 7/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 425 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 7/27/2018 | 7/23/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 426 | WALLEGOOD INC | 0584888220101028 | 5/4/2018 | Bill/NF3 | 9/4/2018 | 8/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 427 | WALLEGOOD INC | 0228690820101081 | 5/7/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | E0205 | Heat lamp | $ 259.65 |
| 428 | WALLEGOOD INC | 0228690820101081 | 5/7/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | E1399 | Massager | $ 229.50 |
| 429 | WALLEGOOD INC | 0228690820101081 | 5/7/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 430 | WALLEGOOD INC | 0228690820101081 | 5/7/2018 | Bill/NF3 | 7/2/2018 | 5/22/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 431 | WALLEGOOD INC | 0562542430101015 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 432 | WALLEGOOD INC | 0562542430101015 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 433 | WALLEGOOD INC | 0562542430101015 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 434 | WALLEGOOD INC | 0562542430101015 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 435 | WALLEGOOD INC | 0562542430101015 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 436 | WALLEGOOD INC | 0562542430101015 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 437 | WALLEGOOD INC | 0562542430101015 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 7/9/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 438 | WALLEGOOD INC | 0562542430101015 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 7/9/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 439 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 6/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 440 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 441 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 6/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 442 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 443 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 6/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 444 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 445 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 6/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 446 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 447 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 6/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 448 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 449 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 6/7/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 450 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 451 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 8/15/2018 | 7/9/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 452 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 7/9/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 453 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 8/13/2018 | 7/9/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 454 | WALLEGOOD INC | 0599359300101018 | 5/7/2018 | Bill/NF3 | 7/23/2018 | 7/9/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 455 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 456 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 457 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 458 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 459 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0199 | Mattress Pad | $ 19.48 |
| 460 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 461 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 462 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 463 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 464 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 8/6/2018 | 7/12/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 465 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 8/6/2018 | 7/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 466 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 8/6/2018 | 7/12/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 467 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 9/17/2018 | 8/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 468 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 9/17/2018 | 8/23/2018 | E0730 | TENS Unit | $ 76.25 |
| 469 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 9/17/2018 | 8/23/2018 | E1399 | Massager | $ 229.50 |
| 470 | WALLEGOOD INC | 0305578850101079 | 5/9/2018 | Bill/NF3 | 9/17/2018 | 8/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 471 | WALLEGOOD INC | 0583543070101021 | 5/10/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 472 | WALLEGOOD INC | 0583543070101021 | 5/10/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | E0205 | Heat lamp | $ 259.65 |
| 473 | WALLEGOOD INC | 0583543070101021 | 5/10/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | E1399 | Massager | $ 229.50 |
| 474 | WALLEGOOD INC | 0583543070101021 | 5/10/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 475 | WALLEGOOD INC | 0583543070101021 | 5/10/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 476 | WALLEGOOD INC | 0487967270101035 | 5/11/2018 | Bill/NF3 | 7/9/2018 | 5/30/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 477 | WALLEGOOD INC | 0487967270101035 | 5/11/2018 | Bill/NF3 | 7/9/2018 | 5/30/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 478 | WALLEGOOD INC | 0487967270101035 | 5/11/2018 | Bill/NF3 | 7/9/2018 | 5/31/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 479 | WALLEGOOD INC | 0487967270101035 | 5/11/2018 | Bill/NF3 | 8/3/2018 | 6/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 480 | WALLEGOOD INC | 0487967270101035 | 5/11/2018 | Bill/NF3 | 8/8/2018 | 6/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 481 | WALLEGOOD INC | 0487967270101035 | 5/11/2018 | Bill/NF3 | 8/13/2018 | 6/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 482 | WALLEGOOD INC | 0534176560101043 | 5/11/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 483 | WALLEGOOD INC | 0534176560101043 | 5/11/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 484 | WALLEGOOD INC | 0534176560101043 | 5/11/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 485 | WALLEGOOD INC | 0534176560101043 | 5/11/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 486 | WALLEGOOD INC | 0534176560101043 | 5/11/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 487 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 7/27/2018 | 6/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 488 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/6/2018 | 6/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 489 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/14/2018 | 6/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 490 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 7/27/2018 | 6/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 491 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/6/2018 | 6/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 492 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/14/2018 | 6/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 493 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 7/27/2018 | 6/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 494 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/6/2018 | 6/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 495 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/14/2018 | 6/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 496 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 7/27/2018 | 6/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 497 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/6/2018 | 6/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 498 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/14/2018 | 6/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 499 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 7/27/2018 | 6/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 500 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/6/2018 | 6/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 501 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/14/2018 | 6/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 502 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 503 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E0730 | TENS Unit | $ 76.25 |
| 504 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 505 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E1399 | Massager | $ 229.50 |
| 506 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 9/7/2018 | 8/14/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 507 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 508 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 509 | WALLEGOOD INC | 0560433810101035 | 5/11/2018 | Bill/NF3 | 9/7/2018 | 8/14/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 510 | WALLEGOOD INC | 0305630310101064 | 5/12/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0205 | Heat lamp | $ 259.65 |
| 511 | WALLEGOOD INC | 0305630310101064 | 5/12/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 512 | WALLEGOOD INC | 0305630310101064 | 5/12/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 513 | WALLEGOOD INC | 0305630310101064 | 5/12/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L1820 | Knee Orthosis | $ 110.00 |
| 514 | WALLEGOOD INC | 0305630310101064 | 5/12/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 515 | WALLEGOOD INC | 0305630310101064 | 5/12/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | T5001 | Positioning seat | $ 96.50 |
| 516 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 517 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 518 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 519 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 520 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 521 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 522 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 523 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 524 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 525 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 526 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/23/2018 | 7/30/2018 | E0205 | Heat lamp | $ 259.65 |
| 527 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/23/2018 | 7/30/2018 | E0730 | TENS Unit | $  76.25 |
| 528 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/23/2018 | 7/30/2018 | E1399 | Massager | $ 229.50 |
| 529 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/16/2018 | 8/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 530 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/16/2018 | 8/1/2018 | E0730 | TENS Unit | $  76.25 |
| 531 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/16/2018 | 8/1/2018 | E1399 | Massager | $ 229.50 |
| 532 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/23/2018 | 8/8/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 533 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/23/2018 | 8/8/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 534 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/23/2018 | 8/8/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 535 | WALLEGOOD INC | 0628907030101016 | 5/13/2018 | Bill/NF3 | 8/24/2018 | 8/8/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 536 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0199 | Mattress Pad | $  19.48 |
| 537 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0199 | Mattress Pad | $  19.48 |
| 538 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 539 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 540 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 541 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 542 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 543 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 544 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 545 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 10/12/2018 | 9/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 546 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 10/15/2018 | 9/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 547 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 10/12/2018 | 9/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 548 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 10/15/2018 | 9/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 549 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | E0205 | Heat lamp | $ 259.65 |
| 550 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | E0730 | TENS Unit | $  76.25 |
| 551 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | E1399 | Massager | $ 229.50 |
| 552 | WALLEGOOD INC | 0438402340101039 | 5/15/2018 | Bill/NF3 | 10/29/2018 | 10/2/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 553 | WALLEGOOD INC | 0556218470101078 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 554 | WALLEGOOD INC | 0556218470101078 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E0205 | Heat lamp | $ 259.65 |
| 555 | WALLEGOOD INC | 0556218470101078 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 556 | WALLEGOOD INC | 0556218470101078 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 557 | WALLEGOOD INC | 0556218470101078 | 5/15/2018 | Bill/NF3 | 7/16/2018 | 6/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 558 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 559 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 560 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 561 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 562 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 563 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 564 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 565 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 566 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 567 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 568 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 569 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 570 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 571 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | E1399 | Massager | $ 229.50 |
| 572 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 8/13/2018 | 7/26/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 573 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 8/13/2018 | 7/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 574 | WALLEGOOD INC | 0520412770101028 | 5/16/2018 | Bill/NF3 | 8/14/2018 | 7/26/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 575 | WALLEGOOD INC | 0626663630101011 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 576 | WALLEGOOD INC | 0626663630101011 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 577 | WALLEGOOD INC | 0626663630101011 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 578 | WALLEGOOD INC | 0626663630101011 | 5/16/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 579 | WALLEGOOD INC | 0626663630101011 | 5/16/2018 | Bill/NF3 | 7/27/2018 | 7/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 580 | WALLEGOOD INC | 0626663630101011 | 5/16/2018 | Bill/NF3 | 7/27/2018 | 7/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 581 | WALLEGOOD INC | 0626663630101011 | 5/16/2018 | Bill/NF3 | 7/27/2018 | 7/18/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 582 | WALLEGOOD INC | 0494976330101019 | 5/17/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 583 | WALLEGOOD INC | 0494976330101019 | 5/17/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | E0205 | Heat lamp | $ 259.65 |
| 584 | WALLEGOOD INC | 0494976330101019 | 5/17/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | E1399 | Massager | $ 229.50 |
| 585 | WALLEGOOD INC | 0494976330101019 | 5/17/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 586 | WALLEGOOD INC | 0494976330101019 | 5/17/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 587 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 588 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E1399 | Massager | $ 229.50 |
| 589 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 590 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 591 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/16/2018 | 6/4/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 592 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/30/2018 | 6/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 593 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/30/2018 | 6/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 594 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/30/2018 | 6/6/2018 | E1399 | Massager | $ 229.50 |
| 595 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/30/2018 | 6/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 596 | WALLEGOOD INC | 0621940430101010 | 5/19/2018 | Bill/NF3 | 7/30/2018 | 6/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 597 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 598 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 599 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 600 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 601 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 602 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 603 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 604 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 605 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 606 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 607 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 608 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 609 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 610 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 611 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 612 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 8/23/2018 | 8/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 613 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 8/23/2018 | 8/1/2018 | E0730 | TENS Unit | $  76.25 |
| 614 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 8/23/2018 | 8/1/2018 | MSSGE | Massager | $ 229.50 |
| 615 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 9/4/2018 | 8/9/2018 | E0205 | Heat lamp | $ 259.65 |
| 616 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 9/4/2018 | 8/9/2018 | E0730 | TENS Unit | $  76.25 |
| 617 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 9/4/2018 | 8/9/2018 | E1399 | Massager | $ 229.50 |
| 618 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 9/4/2018 | 8/17/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 619 | WALLEGOOD INC | 0450703150101065 | 5/20/2018 | Bill/NF3 | 9/5/2018 | 8/17/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 620 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0199 | Mattress Pad | $  19.48 |
| 621 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 622 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 623 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 624 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 8/6/2018 | 7/23/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 625 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 8/6/2018 | 7/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 626 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 8/6/2018 | 7/23/2018 | L1971 | Ankle Orthosis | $ 331.47 |
| 627 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 9/7/2018 | 8/3/2018 | E0205 | Heat lamp | $ 259.65 |
| 628 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 9/7/2018 | 8/3/2018 | E0730 | TENS Unit | $  76.25 |
| 629 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 9/7/2018 | 8/3/2018 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 630 | WALLEGOOD INC | 0510338650101014 | 5/20/2018 | Bill/NF3 | 9/7/2018 | 8/3/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 631 | WALLEGOOD INC | 0626013350101017 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 632 | WALLEGOOD INC | 0626013350101017 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 633 | WALLEGOOD INC | 0626013350101017 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 634 | WALLEGOOD INC | 0626013350101017 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 635 | WALLEGOOD INC | 0626013350101017 | 5/20/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 636 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 637 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 638 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 639 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 640 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 641 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 642 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 643 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 644 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 7/16/2018 | 6/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 645 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/13/2018 | 7/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 646 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/13/2018 | 7/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 647 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/13/2018 | 7/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 648 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/13/2018 | 7/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 649 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/13/2018 | 7/13/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 650 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/13/2018 | 7/13/2018 | E1399 | Massager | $ 229.50 |
| 651 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/13/2018 | 7/13/2018 | E1399 | Massager | $ 229.50 |
| 652 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/13/2018 | 7/26/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 653 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/16/2018 | 7/26/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 654 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/14/2018 | 7/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 655 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/23/2018 | 7/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 656 | WALLEGOOD INC | 0628043840101010 | 5/20/2018 | Bill/NF3 | 8/14/2018 | 7/26/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 657 | WALLEGOOD INC | 0358655020101084 | 5/21/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 658 | WALLEGOOD INC | 0358655020101084 | 5/21/2018 | Bill/NF3 | 9/13/2018 | 8/14/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 659 | WALLEGOOD INC | 0583794330101034 | 5/21/2018 | Bill/NF3 | 7/11/2018 | 5/30/2018 | E0199 | Mattress Pad | $ 19.48 |
| 660 | WALLEGOOD INC | 0583794330101034 | 5/21/2018 | Bill/NF3 | 7/11/2018 | 5/30/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 661 | WALLEGOOD INC | 0583794330101034 | 5/21/2018 | Bill/NF3 | 7/11/2018 | 5/30/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 662 | WALLEGOOD INC | 0583794330101034 | 5/21/2018 | Bill/NF3 | 7/11/2018 | 5/30/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 663 | WALLEGOOD INC | 0583794330101034 | 5/21/2018 | Bill/NF3 | 8/6/2018 | 7/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 664 | WALLEGOOD INC | 0583794330101034 | 5/21/2018 | Bill/NF3 | 8/6/2018 | 7/26/2018 | E0730 | TENS Unit | $ 76.25 |
| 665 | WALLEGOOD INC | 0583794330101034 | 5/21/2018 | Bill/NF3 | 8/6/2018 | 7/26/2018 | E1399 | Massager | $ 229.50 |
| 666 | WALLEGOOD INC | 0583794330101034 | 5/21/2018 | Bill/NF3 | 8/6/2018 | 7/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 667 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 668 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 669 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 670 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 671 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 672 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 673 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 674 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 675 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 676 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 677 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/23/2018 | 7/2/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 678 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/23/2018 | 7/2/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 679 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/23/2018 | 7/2/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 680 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/23/2018 | 7/2/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 681 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 7/23/2018 | 7/2/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 682 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 683 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 8/21/2018 | 7/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 684 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 685 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 8/21/2018 | 7/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 686 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 687 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | E1399 | Massager | $ 229.50 |
| 688 | WALLEGOOD INC | 0595970720101018 | 5/21/2018 | Bill/NF3 | 8/21/2018 | 7/11/2018 | MSSGE | Massager | $ 229.50 |
| 689 | WALLEGOOD INC | 0567747320101042 | 5/23/2018 | Bill/NF3 | 9/4/2018 | 8/2/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 690 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E0199 | Mattress Pad | $ 19.48 |
| 691 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 692 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 693 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 694 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 8/3/2018 | 6/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 695 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 8/3/2018 | 6/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 696 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 8/3/2018 | 6/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 697 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 8/3/2018 | 6/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 698 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 9/4/2018 | 8/9/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 699 | WALLEGOOD INC | 0490710650101067 | 5/24/2018 | Bill/NF3 | 9/4/2018 | 8/9/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 700 | WALLEGOOD INC | 0621613630101011 | 5/24/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 701 | WALLEGOOD INC | 0621613630101011 | 5/24/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E1399 | Massager | $ 229.50 |
| 702 | WALLEGOOD INC | 0621613630101011 | 5/24/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 703 | WALLEGOOD INC | 0621613630101011 | 5/24/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 704 | WALLEGOOD INC | 0621613630101011 | 5/24/2018 | Bill/NF3 | 7/23/2018 | 6/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 705 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 706 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 707 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 708 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 709 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 710 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 711 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 712 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 713 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 714 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/14/2018 | 7/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 715 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/14/2018 | 7/20/2018 | E0730 | TENS Unit | $ 76.25 |
| 716 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/14/2018 | 7/20/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 717 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/14/2018 | 7/20/2018 | E1399 | Massager | $ 229.50 |
| 718 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/23/2018 | 7/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 719 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/23/2018 | 7/24/2018 | E0730 | TENS Unit | $ 76.25 |
| 720 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/23/2018 | 7/24/2018 | E1399 | Massager | $ 229.50 |
| 721 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/23/2018 | 7/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 722 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/23/2018 | 7/26/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 723 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/13/2018 | 7/30/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 724 | WALLEGOOD INC | 0543430040101076 | 5/25/2018 | Bill/NF3 | 8/13/2018 | 7/30/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 725 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/21/2018 | 7/3/2018 | E0199 | Mattress Pad | $ 19.48 |
| 726 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/27/2018 | 7/3/2018 | E0199 | Mattress Pad | $ 19.48 |
| 727 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/21/2018 | 7/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 728 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/27/2018 | 7/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 729 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/21/2018 | 7/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 730 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/27/2018 | 7/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 731 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/21/2018 | 7/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 732 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/27/2018 | 7/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 733 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/21/2018 | 7/3/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 734 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/27/2018 | 7/3/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 735 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 736 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 737 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 738 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 8/13/2018 | 7/11/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 739 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/24/2018 | 8/22/2018 | E0205 | Heat lamp | $ 259.65 |
| 740 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/24/2018 | 8/22/2018 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 741 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/24/2018 | 8/22/2018 | E1399 | Massager | $ 229.50 |
| 742 | WALLEGOOD INC | 0567131130101023 | 5/25/2018 | Bill/NF3 | 9/24/2018 | 8/22/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 743 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0199 | Mattress Pad | $ 19.48 |
| 744 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0199 | Mattress Pad | $ 19.48 |
| 745 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0199 | Mattress Pad | $ 19.48 |
| 746 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 747 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 748 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 749 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 750 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 751 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 752 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 753 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 754 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 755 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/6/2018 | 7/12/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 756 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/23/2018 | 8/2/2018 | E0205 | Heat lamp | $ 259.65 |
| 757 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/23/2018 | 8/2/2018 | E0730 | TENS Unit | $ 76.25 |
| 758 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/23/2018 | 8/2/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 759 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/23/2018 | 8/2/2018 | E1399 | Massager | $ 229.50 |
| 760 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/23/2018 | 8/2/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 761 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/23/2018 | 8/2/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 762 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/24/2018 | 8/2/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 763 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 8/23/2018 | 8/2/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 764 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 10/9/2018 | 9/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 765 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 10/9/2018 | 9/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 766 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 10/9/2018 | 9/13/2018 | E1399 | Massager | $ 229.50 |
| 767 | WALLEGOOD INC | 0285367140101048 | 5/26/2018 | Bill/NF3 | 10/9/2018 | 9/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 768 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E0199 | Mattress Pad | $ 19.48 |
| 769 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E0199 | Mattress Pad | $ 19.48 |
| 770 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/27/2018 | 7/2/2018 | E0199 | Mattress Pad | $ 19.48 |
| 771 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/22/2018 | 7/2/2018 | E0199 | Mattress Pad | $ 19.48 |
| 772 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 773 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 774 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/27/2018 | 7/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 775 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/22/2018 | 7/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 776 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 777 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 778 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/27/2018 | 7/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 779 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/22/2018 | 7/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 780 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 781 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 782 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/27/2018 | 7/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 783 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/22/2018 | 7/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 784 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/2/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 785 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/2/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 786 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E0205 | Heat lamp | $ 259.65 |
| 787 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E0730 | TENS Unit | $  76.25 |
| 788 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E1399 | Massager | $ 229.50 |
| 789 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 790 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/15/2018 | E0205 | Heat lamp | $ 259.65 |
| 791 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/15/2018 | E0730 | TENS Unit | $  76.25 |
| 792 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/15/2018 | E1399 | Massager | $ 229.50 |
| 793 | WALLEGOOD INC | 0332724020101030 | 5/26/2018 | Bill/NF3 | 9/4/2018 | 8/15/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 794 | WALLEGOOD INC | 0473201990101018 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 795 | WALLEGOOD INC | 0473201990101018 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E0215 | Electric Heating Pad | $  20.93 |
| 796 | WALLEGOOD INC | 0473201990101018 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | MSSGE | Massager | $ 229.50 |
| 797 | WALLEGOOD INC | 0473201990101018 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0215 | Electric Heating Pad | $  20.93 |
| 798 | WALLEGOOD INC | 0473201990101018 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E1399 | Massager | $ 229.50 |
| 799 | WALLEGOOD INC | 0473201990101018 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 800 | WALLEGOOD INC | 0473201990101018 | 5/26/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 801 | WALLEGOOD INC | 0286092250101138 | 5/27/2018 | Bill/NF3 | 7/9/2018 | 5/30/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 802 | WALLEGOOD INC | 0286092250101138 | 5/27/2018 | Bill/NF3 | 7/9/2018 | 5/30/2018 | E0205 | Heat lamp | $ 259.65 |
| 803 | WALLEGOOD INC | 0286092250101138 | 5/27/2018 | Bill/NF3 | 7/9/2018 | 5/30/2018 | E0900 | Pelvic Traction Unit | $  78.54 |
| 804 | WALLEGOOD INC | 0286092250101138 | 5/27/2018 | Bill/NF3 | 7/9/2018 | 5/30/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 805 | WALLEGOOD INC | 0286092250101138 | 5/27/2018 | Bill/NF3 | 7/9/2018 | 5/30/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 806 | WALLEGOOD INC | 0286092250101138 | 5/27/2018 | Bill/NF3 | 8/23/2018 | 7/31/2018 | E0199 | Mattress Pad | $  19.48 |
| 807 | WALLEGOOD INC | 0286092250101138 | 5/27/2018 | Bill/NF3 | 8/23/2018 | 7/31/2018 | MSSGE | Massager | $ 229.50 |
| 808 | WALLEGOOD INC | 0437426510101231 | 5/28/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E0199 | Mattress Pad | $  19.48 |
| 809 | WALLEGOOD INC | 0437426510101231 | 5/28/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E0199 | Mattress Pad | $  19.48 |
| 810 | WALLEGOOD INC | 0437426510101231 | 5/28/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 811 | WALLEGOOD INC | 0437426510101231 | 5/28/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 812 | WALLEGOOD INC | 0437426510101231 | 5/28/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 813 | WALLEGOOD INC | 0437426510101231 | 5/28/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 814 | WALLEGOOD INC | 0437426510101231 | 5/28/2018 | Bill/NF3 | 8/3/2018 | 6/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 815 | WALLEGOOD INC | 0437426510101231 | 5/28/2018 | Bill/NF3 | 8/6/2018 | 6/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 816 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 817 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 818 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 819 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 820 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 821 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 822 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 823 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 7/23/2018 | 6/12/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 824 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 8/13/2018 | 7/16/2018 | E0205 | Heat lamp | $ 259.65 |
| 825 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 8/14/2018 | 7/16/2018 | E0205 | Heat lamp | $ 259.65 |
| 826 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 8/13/2018 | 7/16/2018 | E0730 | TENS Unit | $ 76.25 |
| 827 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 8/14/2018 | 7/16/2018 | E0730 | TENS Unit | $ 76.25 |
| 828 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 8/13/2018 | 7/16/2018 | E1399 | Massager | $ 229.50 |
| 829 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 8/14/2018 | 7/16/2018 | E1399 | Massager | $ 229.50 |
| 830 | WALLEGOOD INC | 0114088090101104 | 5/29/2018 | Bill/NF3 | 8/13/2018 | 7/16/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 831 | WALLEGOOD INC | 0153548330101042 | 5/29/2018 | Bill/NF3 | 7/27/2018 | 6/26/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 832 | WALLEGOOD INC | 0153548330101042 | 5/29/2018 | Bill/NF3 | 1/28/2019 | 12/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 833 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 834 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0730 | TENS Unit | $ 76.25 |
| 835 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E1399 | Massager | $ 229.50 |
| 836 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 837 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 838 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 839 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 10/29/2018 | 8/28/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 840 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 10/1/2018 | 8/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 841 | WALLEGOOD INC | 0533607680101019 | 6/1/2018 | Bill/NF3 | 10/9/2018 | 8/28/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 842 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 843 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 844 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 845 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 846 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 847 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 848 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 849 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 850 | WALLEGOOD INC | 0206692060101280 | 6/2/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 851 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 852 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 8/6/2018 | 6/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 853 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 854 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 8/6/2018 | 6/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 855 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E1399 | Massager | $ 229.50 |
| 856 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 8/6/2018 | 6/20/2018 | E1399 | Massager | $ 229.50 |
| 857 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 858 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 8/6/2018 | 6/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 859 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 860 | WALLEGOOD INC | 0603662510101015 | 6/2/2018 | Bill/NF3 | 8/6/2018 | 6/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 861 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 862 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 863 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0217 | Water circulating heat pad with pump | $ 232.50 |
| 864 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 865 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 866 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 867 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 868 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 869 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 870 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 871 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 872 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 873 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 874 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L3710 | Elbow Orthosis | $ 77.00 |
| 875 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/23/2018 | 7/19/2018 | E0205 | Heat lamp | $ 259.65 |
| 876 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/23/2018 | 7/19/2018 | E0730 | TENS Unit | $ 76.25 |
| 877 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/23/2018 | 7/19/2018 | E1399 | Massager | $ 229.50 |
| 878 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/23/2018 | 8/8/2018 | E0205 | Heat lamp | $ 259.65 |
| 879 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/23/2018 | 8/8/2018 | E0730 | TENS Unit | $ 76.25 |
| 880 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 8/23/2018 | 8/8/2018 | E1399 | Massager | $ 229.50 |
| 881 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 10/1/2018 | 9/10/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 882 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 10/4/2018 | 9/10/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 883 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 10/1/2018 | 9/10/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 884 | WALLEGOOD INC | 0568142330101050 | 6/3/2018 | Bill/NF3 | 10/4/2018 | 9/10/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 885 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 886 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 887 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 888 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 7/31/2018 | 6/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 889 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/22/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 890 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/22/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 891 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/22/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 892 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/22/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 893 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 894 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 895 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 896 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 897 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 898 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 899 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 900 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/20/2018 | E0730 | TENS Unit | $ 76.25 |
| 901 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/20/2018 | E0730 | TENS Unit | $ 76.25 |
| 902 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/20/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 903 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/20/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 904 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/20/2018 | E1399 | Massager | $ 229.50 |
| 905 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/20/2018 | E1399 | Massager | $ 229.50 |
| 906 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/25/2018 | E0205 | Heat lamp | $ 259.65 |
| 907 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/25/2018 | E0730 | TENS Unit | $ 76.25 |
| 908 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 8/23/2018 | 7/25/2018 | E1399 | Massager | $ 229.50 |
| 909 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 9/4/2018 | 8/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 910 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 9/4/2018 | 8/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 911 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 9/4/2018 | 8/13/2018 | E1399 | Massager | $ 229.50 |
| 912 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 9/5/2018 | 8/22/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 913 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 9/5/2018 | 8/22/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 914 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 9/18/2018 | 8/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 915 | WALLEGOOD INC | 0181410350101194 | 6/4/2018 | Bill/NF3 | 9/17/2018 | 8/23/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 916 | WALLEGOOD INC | 0335538280101036 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 917 | WALLEGOOD INC | 0335538280101036 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 918 | WALLEGOOD INC | 0335538280101036 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | E1399 | Massager | $ 229.50 |
| 919 | WALLEGOOD INC | 0335538280101036 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 920 | WALLEGOOD INC | 0335538280101036 | 6/4/2018 | Bill/NF3 | 7/30/2018 | 6/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 921 | WALLEGOOD INC | 0335538280101036 | 6/4/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 922 | WALLEGOOD INC | 0335538280101036 | 6/4/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 923 | WALLEGOOD INC | 0435542800101087 | 6/5/2018 | Bill/NF3 | 7/27/2018 | 6/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 924 | WALLEGOOD INC | 0435542800101087 | 6/5/2018 | Bill/NF3 | 7/27/2018 | 6/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 925 | WALLEGOOD INC | 0435542800101087 | 6/5/2018 | Bill/NF3 | 7/27/2018 | 6/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 926 | WALLEGOOD INC | 0435542800101087 | 6/5/2018 | Bill/NF3 | 7/27/2018 | 6/18/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 927 | WALLEGOOD INC | 0435542800101087 | 6/5/2018 | Bill/NF3 | 8/6/2018 | 7/5/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 928 | WALLEGOOD INC | 0501996550101185 | 6/5/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 929 | WALLEGOOD INC | 0501996550101185 | 6/5/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 930 | WALLEGOOD INC | 0501996550101185 | 6/5/2018 | Bill/NF3 | 7/23/2018 | 6/18/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 931 | WALLEGOOD INC | 0501996550101185 | 6/5/2018 | Bill/NF3 | 8/3/2018 | 7/5/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 932 | WALLEGOOD INC | 0501996550101185 | 6/5/2018 | Bill/NF3 | 8/6/2018 | 7/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 933 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 934 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 935 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 936 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/13/2018 | 7/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 937 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 938 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 939 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 940 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 941 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 942 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/17/2018 | 8/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 943 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/17/2018 | 8/17/2018 | E0730 | TENS Unit | $  76.25 |
| 944 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/17/2018 | 8/17/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 945 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/17/2018 | 8/17/2018 | E1399 | Massager | $ 229.50 |
| 946 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/17/2018 | 8/17/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 947 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/25/2018 | 8/30/2018 | E0205 | Heat lamp | $ 259.65 |
| 948 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/25/2018 | 8/30/2018 | E0730 | TENS Unit | $  76.25 |
| 949 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/25/2018 | 8/30/2018 | E1399 | Massager | $ 229.50 |
| 950 | WALLEGOOD INC | 0584411190101017 | 6/5/2018 | Bill/NF3 | 9/24/2018 | 9/10/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 951 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 952 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 953 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 954 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 955 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 956 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 957 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 958 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 959 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 960 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 961 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/4/2018 | 8/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 962 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/5/2018 | 8/20/2018 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 963 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/4/2018 | 8/20/2018 | E0730 | TENS Unit | $ 76.25 |
| 964 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/5/2018 | 8/20/2018 | E0730 | TENS Unit | $ 76.25 |
| 965 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/5/2018 | 8/20/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 966 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/4/2018 | 8/20/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 967 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/4/2018 | 8/20/2018 | E1399 | Massager | $ 229.50 |
| 968 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/5/2018 | 8/20/2018 | E1399 | Massager | $ 229.50 |
| 969 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/5/2018 | 8/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 970 | WALLEGOOD INC | 0627901330101017 | 6/6/2018 | Bill/NF3 | 9/17/2018 | 8/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 971 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 972 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | E0199 | Mattress Pad | $ 19.48 |
| 973 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 974 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 975 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 976 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 977 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 978 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | L3670 | Shoulder Orthosis | $ 251.34 |
| 979 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 980 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0199 | Mattress Pad | $ 19.48 |
| 981 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 982 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 983 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 984 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 985 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 986 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L3809 | Wrist-Hand-Finger Orthosis | $ 157.10 |
| 987 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/23/2018 | 7/19/2018 | E0205 | Heat lamp | $ 259.65 |
| 988 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/23/2018 | 7/19/2018 | E0730 | TENS Unit | $ 76.25 |
| 989 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/23/2018 | 7/19/2018 | E1399 | Massager | $ 229.50 |
| 990 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/23/2018 | 8/8/2018 | E0730 | TENS Unit | $ 76.25 |
| 991 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 8/23/2018 | 8/8/2018 | E1399 | Massager | $ 229.50 |
| 992 | WALLEGOOD INC | 0142941380101257 | 6/7/2018 | Bill/NF3 | 9/18/2018 | 8/30/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 993 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0199 | Mattress Pad | $ 19.48 |
| 994 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 995 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 996 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 997 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 8/14/2018 | 7/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 998 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 8/14/2018 | 7/24/2018 | E0730 | TENS Unit | $ 76.25 |
| 999 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 8/14/2018 | 7/24/2018 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 8/14/2018 | 7/24/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1001 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 9/4/2018 | 8/6/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1002 | WALLEGOOD INC | 0579374290101021 | 6/7/2018 | Bill/NF3 | 9/4/2018 | 8/6/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1003 | WALLEGOOD INC | 0545215850101094 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | E0199 | Mattress Pad | $  19.48 |
| 1004 | WALLEGOOD INC | 0545215850101094 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | E1399 | Massager | $ 229.50 |
| 1005 | WALLEGOOD INC | 0545215850101094 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1006 | WALLEGOOD INC | 0545215850101094 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1007 | WALLEGOOD INC | 0545215850101094 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1008 | WALLEGOOD INC | 0545215850101094 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 1009 | WALLEGOOD INC | 0545215850101136 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | E0199 | Mattress Pad | $  19.48 |
| 1010 | WALLEGOOD INC | 0545215850101136 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | E1399 | Massager | $ 229.50 |
| 1011 | WALLEGOOD INC | 0545215850101136 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1012 | WALLEGOOD INC | 0545215850101136 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1013 | WALLEGOOD INC | 0545215850101136 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1014 | WALLEGOOD INC | 0545215850101136 | 6/8/2018 | Bill/NF3 | 8/14/2018 | 7/6/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 1015 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1016 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1017 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1018 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 1019 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1020 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 10/9/2018 | 9/7/2018 | E0205 | Heat lamp | $ 259.65 |
| 1021 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 10/9/2018 | 9/7/2018 | E0730 | TENS Unit | $  76.25 |
| 1022 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 10/9/2018 | 9/7/2018 | E1399 | Massager | $ 229.50 |
| 1023 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1024 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1025 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 10/29/2018 | 10/10/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1026 | WALLEGOOD INC | 0570891070101011 | 6/8/2018 | Bill/NF3 | 10/29/2018 | 10/10/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1027 | WALLEGOOD INC | 0143090440101060 | 6/10/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1028 | WALLEGOOD INC | 0143090440101060 | 6/10/2018 | Bill/NF3 | 7/30/2018 | 6/20/2018 | MSSGE | Massager | $ 229.50 |
| 1029 | WALLEGOOD INC | 0143090440101060 | 6/10/2018 | Bill/NF3 | 8/3/2018 | 7/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1030 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 9/7/2018 | 8/8/2018 | E0199 | Mattress Pad | $  19.48 |
| 1031 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 9/7/2018 | 8/8/2018 | E1399 | Miscellaneous DME | $  90.00 |
| 1032 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 9/7/2018 | 8/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1033 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 9/7/2018 | 8/8/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1034 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 9/7/2018 | 8/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1035 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 1036 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | E0730 | TENS Unit | $  76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1037 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 10/9/2018 | 9/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1038 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | E1399 | Massager | $ 229.50 |
| 1039 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1040 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 10/9/2018 | 9/13/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1041 | WALLEGOOD INC | 0327891990101089 | 6/10/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1042 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 1043 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E1399 | Massager | $ 229.50 |
| 1044 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1045 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1046 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1047 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 8/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1048 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 8/14/2018 | E0205 | Heat lamp | $ 259.65 |
| 1049 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 8/14/2018 | E1399 | Massager | $ 229.50 |
| 1050 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 8/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1051 | WALLEGOOD INC | 0334779540101033 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 8/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1052 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1053 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1054 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1055 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1056 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1057 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1058 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1059 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1060 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 7/13/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1061 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1062 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1063 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1064 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1065 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1066 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 8/23/2018 | 7/26/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 1067 | WALLEGOOD INC | 0590006750101027 | 6/10/2018 | Bill/NF3 | 9/24/2018 | 8/21/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1068 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1069 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1070 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1071 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1072 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1073 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 9/17/2018 | 8/27/2018 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1074 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 9/17/2018 | 8/27/2018 | E0730 | TENS Unit | $ 76.25 |
| 1075 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 9/17/2018 | 8/27/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1076 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 9/17/2018 | 8/27/2018 | E1399 | Massager | $ 229.50 |
| 1077 | WALLEGOOD INC | 0630344740101019 | 6/10/2018 | Bill/NF3 | 9/18/2018 | 8/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1078 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1079 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1080 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1081 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1082 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 9/13/2018 | 8/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1083 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 10/1/2018 | 9/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 1084 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 10/1/2018 | 9/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 1085 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 10/1/2018 | 9/11/2018 | E1399 | Massager | $ 229.50 |
| 1086 | WALLEGOOD INC | 0501729710101013 | 6/11/2018 | Bill/NF3 | 10/1/2018 | 9/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1087 | WALLEGOOD INC | 0429222960101064 | 6/12/2018 | Bill/NF3 | 8/3/2018 | 6/27/2018 | L1971 | Ankle Orthosis | $ 331.47 |
| 1088 | WALLEGOOD INC | 0429222960101064 | 6/12/2018 | Bill/NF3 | 9/24/2018 | 8/22/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 1089 | WALLEGOOD INC | 0553746050101012 | 6/12/2018 | Bill/NF3 | 10/12/2018 | 9/5/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 1090 | WALLEGOOD INC | 0553746050101012 | 6/12/2018 | Bill/NF3 | 10/12/2018 | 9/5/2018 | E1399 | Miscellaneous DME | $ 164.92 |
| 1091 | WALLEGOOD INC | 0553746050101012 | 6/12/2018 | Bill/NF3 | 10/12/2018 | 9/5/2018 | E1399 | Massager | $ 229.50 |
| 1092 | WALLEGOOD INC | 0553746050101012 | 6/12/2018 | Bill/NF3 | 10/12/2018 | 9/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1093 | WALLEGOOD INC | 0553746050101012 | 6/12/2018 | Bill/NF3 | 10/12/2018 | 9/5/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 1094 | WALLEGOOD INC | 0389973040101064 | 6/13/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1095 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1096 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1097 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1098 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1099 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1100 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1101 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1102 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1103 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1104 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1105 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E0205 | Heat lamp | $ 259.65 |
| 1106 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E0205 | Heat lamp | $ 259.65 |
| 1107 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E0730 | TENS Unit | $ 76.25 |
| 1108 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E0730 | TENS Unit | $ 76.25 |
| 1109 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E1399 | Massager | $ 229.50 |
| 1110 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 8/20/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1112 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/4/2018 | 8/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1113 | WALLEGOOD INC | 0389973040101072 | 6/13/2018 | Bill/NF3 | 9/17/2018 | 8/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1114 | WALLEGOOD INC | 0469269920101156 | 6/13/2018 | Bill/NF3 | 8/3/2018 | 6/26/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1115 | WALLEGOOD INC | 0469269920101156 | 6/13/2018 | Bill/NF3 | 8/3/2018 | 6/28/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1116 | WALLEGOOD INC | 0469269920101156 | 6/13/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1117 | WALLEGOOD INC | 0469269920101156 | 6/13/2018 | Bill/NF3 | 8/13/2018 | 7/10/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1118 | WALLEGOOD INC | 0469269920101156 | 6/13/2018 | Bill/NF3 | 9/7/2018 | 8/8/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1119 | WALLEGOOD INC | 0469269920101156 | 6/13/2018 | Bill/NF3 | 10/5/2018 | 8/31/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1120 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1121 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1122 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1123 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1124 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1125 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 8/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 1126 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 8/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 1127 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 8/13/2018 | E1399 | Massager | $ 229.50 |
| 1128 | WALLEGOOD INC | 0442551050101037 | 6/14/2018 | Bill/NF3 | 9/4/2018 | 8/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1129 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1130 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1131 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1132 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1133 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1134 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1135 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1136 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 8/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1137 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 8/8/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1138 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 8/8/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1139 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1140 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1141 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E0730 | TENS Unit | $ 76.25 |
| 1142 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E1399 | Massager | $ 229.50 |
| 1143 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 8/8/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1144 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1145 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 8/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1146 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1147 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 8/8/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1148 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 8/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1149 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1150 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 8/27/2018 | 8/8/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1151 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | T5001 | Positioning seat | $  96.50 |
| 1152 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E0730 | TENS Unit | $  76.25 |
| 1153 | WALLEGOOD INC | 0488468700101033 | 6/14/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E1399 | Massager | $ 229.50 |
| 1154 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1155 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0217 | Water circulating heat pad with pump | $ 232.50 |
| 1156 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1157 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1158 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1159 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 9/24/2018 | 9/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 1160 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 9/24/2018 | 9/5/2018 | E0730 | TENS Unit | $  76.25 |
| 1161 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 9/24/2018 | 9/5/2018 | E1399 | Massager | $ 229.50 |
| 1162 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 9/24/2018 | 9/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1163 | WALLEGOOD INC | 0510830140101026 | 6/16/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1164 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0199 | Mattress Pad | $  19.48 |
| 1165 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1166 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1167 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1168 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1169 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 8/23/2018 | 7/25/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1170 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 10/9/2018 | 9/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1171 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 10/25/2018 | 10/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 1172 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 10/25/2018 | 10/1/2018 | E0730 | TENS Unit | $  76.25 |
| 1173 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 10/25/2018 | 10/1/2018 | E1399 | Massager | $ 229.50 |
| 1174 | WALLEGOOD INC | 0629520520101013 | 6/16/2018 | Bill/NF3 | 10/25/2018 | 10/1/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1175 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1176 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1177 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1178 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1179 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 9/25/2018 | 8/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 1180 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 9/25/2018 | 8/27/2018 | E0730 | TENS Unit | $  76.25 |
| 1181 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 9/25/2018 | 8/27/2018 | MSSGE | Massager | $ 229.50 |
| 1182 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 9/25/2018 | 9/10/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1183 | WALLEGOOD INC | 0514900770101046 | 6/19/2018 | Bill/NF3 | 10/9/2018 | 9/10/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 1184 | WALLEGOOD INC | 0620967810101014 | 6/20/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E0855 | Cervical Traction Unit | $ 502.63 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1185 | WALLEGOOD INC | 0620967810101014 | 6/20/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1186 | WALLEGOOD INC | 0513733360101030 | 6/21/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1187 | WALLEGOOD INC | 0513733360101030 | 6/21/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1188 | WALLEGOOD INC | 0513733360101030 | 6/21/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1189 | WALLEGOOD INC | 0513733360101030 | 6/21/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1190 | WALLEGOOD INC | 0513733360101030 | 6/21/2018 | Bill/NF3 | 8/14/2018 | 7/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1191 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1192 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 9/24/2018 | 7/3/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1193 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1194 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 9/24/2018 | 7/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1195 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 8/13/2018 | 7/3/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1196 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 9/24/2018 | 7/3/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1197 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 8/23/2018 | 7/25/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1198 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 8/23/2018 | 8/3/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 1199 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 9/17/2018 | 9/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 1200 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 9/17/2018 | 9/6/2018 | E0730 | TENS Unit | $ 76.25 |
| 1201 | WALLEGOOD INC | 0591165990101038 | 6/21/2018 | Bill/NF3 | 9/17/2018 | 9/6/2018 | E1399 | Massager | $ 229.50 |
| 1202 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1203 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1204 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1205 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1206 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 8/20/2018 | 7/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1207 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/10/2018 | 8/1/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1208 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/10/2018 | 8/1/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1209 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/10/2018 | 8/1/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1210 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/10/2018 | 8/1/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1211 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/10/2018 | 8/1/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1212 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 1213 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 1214 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 1215 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 1216 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1217 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1218 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E1399 | Massager | $ 229.50 |
| 1219 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/13/2018 | 8/17/2018 | E1399 | Massager | $ 229.50 |
| 1220 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/17/2018 | 8/17/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1221 | WALLEGOOD INC | 0464933060101095 | 6/23/2018 | Bill/NF3 | 9/18/2018 | 8/17/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1222 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1223 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1224 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/27/2018 | 7/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1225 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1226 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1227 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/27/2018 | 7/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1228 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/27/2018 | 7/18/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1229 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/18/2018 | T5001 | Positioning seat | $ 96.50 |
| 1230 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1231 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1232 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1233 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1234 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1235 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1236 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1237 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1238 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1239 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1240 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1241 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1242 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1243 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 8/8/2018 | E0205 | Heat lamp | $ 259.65 |
| 1244 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 8/8/2018 | E0730 | TENS Unit | $ 76.25 |
| 1245 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/4/2018 | 8/8/2018 | E1399 | Massager | $ 229.50 |
| 1246 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0205 | Heat lamp | $ 259.65 |
| 1247 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E0730 | TENS Unit | $ 76.25 |
| 1248 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 9/13/2018 | 8/10/2018 | E1399 | Massager | $ 229.50 |
| 1249 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 10/1/2018 | 9/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1250 | WALLEGOOD INC | 0632654690101019 | 6/25/2018 | Bill/NF3 | 10/9/2018 | 9/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1251 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1252 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1253 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1254 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1255 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1256 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 9/18/2018 | 8/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 1257 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 9/18/2018 | 8/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 1258 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 9/18/2018 | 8/17/2018 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1259 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 10/26/2018 | 10/15/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1260 | WALLEGOOD INC | 0568232890101044 | 6/26/2018 | Bill/NF3 | 10/25/2018 | 10/15/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1261 | WALLEGOOD INC | 0246864480101073 | 6/27/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1262 | WALLEGOOD INC | 0246864480101073 | 6/27/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1263 | WALLEGOOD INC | 0246864480101073 | 6/27/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1264 | WALLEGOOD INC | 0246864480101073 | 6/27/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 1265 | WALLEGOOD INC | 0246864480101073 | 6/27/2018 | Bill/NF3 | 9/4/2018 | 7/27/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1266 | WALLEGOOD INC | 0246864480101073 | 6/27/2018 | Bill/NF3 | 9/4/2018 | 8/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 1267 | WALLEGOOD INC | 0246864480101073 | 6/27/2018 | Bill/NF3 | 9/4/2018 | 8/5/2018 | E1399 | Miscellaneous DME | $ 164.92 |
| 1268 | WALLEGOOD INC | 0246864480101073 | 6/27/2018 | Bill/NF3 | 9/4/2018 | 8/5/2018 | E1399 | Massager | $ 229.50 |
| 1269 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0199 | Mattress Pad | $  19.48 |
| 1270 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0199 | Mattress Pad | $  19.48 |
| 1271 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0199 | Mattress Pad | $  19.48 |
| 1272 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1273 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1274 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1275 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1276 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1277 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1278 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1279 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1280 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1281 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | E0199 | Mattress Pad | $  19.48 |
| 1282 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1283 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/4/2018 | 7/31/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1284 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/4/2018 | 7/31/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1285 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 1286 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 10/4/2018 | 8/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 1287 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | E0730 | TENS Unit | $  76.25 |
| 1288 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 10/4/2018 | 8/21/2018 | E0730 | TENS Unit | $  76.25 |
| 1289 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1290 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1291 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | E1399 | Massager | $ 229.50 |
| 1292 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 10/4/2018 | 8/21/2018 | E1399 | Massager | $ 229.50 |
| 1293 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/13/2018 | 8/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1294 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 10/4/2018 | 8/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1295 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/18/2018 | 8/21/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1296 | WALLEGOOD INC | 0625511780101011 | 6/27/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 1297 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 8/20/2018 | 7/12/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1298 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0199 | Mattress Pad | $  19.48 |
| 1299 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1300 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1301 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1302 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/4/2018 | 9/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 1303 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/4/2018 | 9/11/2018 | E0730 | TENS Unit | $  76.25 |
| 1304 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/1/2018 | 9/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1305 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/4/2018 | 9/11/2018 | E1399 | Massager | $ 229.50 |
| 1306 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/4/2018 | 9/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1307 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/1/2018 | 9/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1308 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/15/2018 | 10/2/2018 | E0199 | Mattress Pad | $  19.48 |
| 1309 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/15/2018 | 10/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1310 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/15/2018 | 10/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1311 | WALLEGOOD INC | 0188282020101042 | 6/28/2018 | Bill/NF3 | 10/15/2018 | 10/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1312 | WALLEGOOD INC | 0299778090101040 | 6/28/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1313 | WALLEGOOD INC | 0299778090101040 | 6/28/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0199 | Mattress Pad | $  19.48 |
| 1314 | WALLEGOOD INC | 0299778090101040 | 6/28/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1315 | WALLEGOOD INC | 0299778090101040 | 6/28/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1316 | WALLEGOOD INC | 0299778090101040 | 6/28/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1317 | WALLEGOOD INC | 0299778090101040 | 6/28/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1318 | WALLEGOOD INC | 0299778090101040 | 6/28/2018 | Bill/NF3 | 10/1/2018 | 8/28/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1319 | WALLEGOOD INC | 0299778090101040 | 6/28/2018 | Bill/NF3 | 10/1/2018 | 8/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1320 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1321 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0199 | Mattress Pad | $  19.48 |
| 1322 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0215 | Electric Heating Pad | $  20.93 |
| 1323 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1324 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1325 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1326 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1327 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | T5001 | Positioning seat | $  96.50 |
| 1328 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/13/2018 | 8/13/2018 | E0730 | TENS Unit | $  76.25 |
| 1329 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/13/2018 | 8/13/2018 | MSSGE | Massager | $ 229.50 |
| 1330 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 9/13/2018 | 8/28/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1331 | WALLEGOOD INC | 0500281460101042 | 6/28/2018 | Bill/NF3 | 10/1/2018 | 8/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1332 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0199 | Mattress Pad | $  19.48 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1333 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1334 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1335 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1336 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1337 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1338 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1339 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1340 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1341 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1342 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1343 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 1344 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1345 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 1346 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1347 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1348 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 8/23/2018 | 7/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1349 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E0205 | Heat lamp | $ 259.65 |
| 1350 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E0730 | TENS Unit | $ 76.25 |
| 1351 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E1399 | Massager | $ 229.50 |
| 1352 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1353 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/4/2018 | 8/14/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1354 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 1355 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E0730 | TENS Unit | $ 76.25 |
| 1356 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1357 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1358 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E1399 | Massager | $ 229.50 |
| 1359 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1360 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1361 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/21/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1362 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/9/2018 | 9/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 1363 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/9/2018 | 9/12/2018 | E0730 | TENS Unit | $ 76.25 |
| 1364 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/9/2018 | 9/12/2018 | E1399 | Massager | $ 229.50 |
| 1365 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/9/2018 | 9/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1366 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | E0205 | Heat lamp | $ 259.65 |
| 1367 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | E0730 | TENS Unit | $ 76.25 |
| 1368 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | E1399 | Massager | $ 229.50 |
| 1369 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1370 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/29/2018 | 10/15/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1371 | WALLEGOOD INC | 0133368430101056 | 7/1/2018 | Bill/NF3 | 10/26/2018 | 10/15/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1372 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1373 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1374 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 9/18/2018 | 8/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1375 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 11/12/2018 | 10/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1376 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 11/12/2018 | 10/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1377 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 11/5/2018 | 10/25/2018 | E0205 | Heat lamp | $ 259.65 |
| 1378 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 11/5/2018 | 10/25/2018 | E0730 | TENS Unit | $ 76.25 |
| 1379 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 11/5/2018 | 10/25/2018 | E1399 | Massager | $ 229.50 |
| 1380 | WALLEGOOD INC | 0233132480101054 | 7/1/2018 | Bill/NF3 | 11/5/2018 | 10/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1381 | WALLEGOOD INC | 0424454620101045 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1382 | WALLEGOOD INC | 0424454620101045 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1383 | WALLEGOOD INC | 0424454620101045 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1384 | WALLEGOOD INC | 0424454620101045 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1385 | WALLEGOOD INC | 0424454620101045 | 7/1/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1386 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1387 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1388 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1389 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1390 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1391 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1392 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1393 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1394 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | T5001 | Positioning seat | $ 96.50 |
| 1395 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1396 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1397 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1398 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1399 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1400 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 1401 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 1402 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/1/2018 | 9/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1403 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | E1399 | Massager | $ 229.50 |
| 1404 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/12/2018 | 9/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1405 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/9/2018 | 9/13/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1406 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/1/2018 | 9/13/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1407 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/12/2018 | 9/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 1408 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/12/2018 | 9/21/2018 | E0730 | TENS Unit | $  76.25 |
| 1409 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/12/2018 | 9/21/2018 | E1399 | Massager | $ 229.50 |
| 1410 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/12/2018 | 9/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1411 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/15/2018 | 10/2/2018 | E0205 | Heat lamp | $ 259.65 |
| 1412 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/15/2018 | 10/2/2018 | E0730 | TENS Unit | $  76.25 |
| 1413 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/15/2018 | 10/2/2018 | E1399 | Massager | $ 229.50 |
| 1414 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/15/2018 | 10/2/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1415 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1416 | WALLEGOOD INC | 0343288920101026 | 7/3/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1417 | WALLEGOOD INC | 0414641710101032 | 7/3/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E0199 | Mattress Pad | $  19.48 |
| 1418 | WALLEGOOD INC | 0414641710101032 | 7/3/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E1399 | Massager | $ 229.50 |
| 1419 | WALLEGOOD INC | 0414641710101032 | 7/3/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1420 | WALLEGOOD INC | 0414641710101032 | 7/3/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1421 | WALLEGOOD INC | 0414641710101032 | 7/3/2018 | Bill/NF3 | 9/4/2018 | 7/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1422 | WALLEGOOD INC | 0414641710101032 | 7/3/2018 | Bill/NF3 | 9/5/2018 | 7/24/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1423 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E0199 | Mattress Pad | $  19.48 |
| 1424 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E0199 | Mattress Pad | $  19.48 |
| 1425 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E0199 | Mattress Pad | $  19.48 |
| 1426 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E1399 | Miscellaneous DME | $  90.00 |
| 1427 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1428 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1429 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1430 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1431 | WALLEGOOD INC | 0582079520101023 | 7/3/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1432 | WALLEGOOD INC | 0584354590101064 | 7/4/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 1433 | WALLEGOOD INC | 0584354590101064 | 7/4/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 1434 | WALLEGOOD INC | 0584354590101064 | 7/4/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 1435 | WALLEGOOD INC | 0584354590101064 | 7/4/2018 | Bill/NF3 | 8/20/2018 | 7/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1436 | WALLEGOOD INC | 0584354590101064 | 7/4/2018 | Bill/NF3 | 11/19/2018 | 11/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 1437 | WALLEGOOD INC | 0584354590101064 | 7/4/2018 | Bill/NF3 | 11/19/2018 | 11/1/2018 | E0730 | TENS Unit | $  76.25 |
| 1438 | WALLEGOOD INC | 0584354590101064 | 7/4/2018 | Bill/NF3 | 11/19/2018 | 11/1/2018 | E1399 | Massager | $ 229.50 |
| 1439 | WALLEGOOD INC | 0584354590101064 | 7/4/2018 | Bill/NF3 | 11/19/2018 | 11/1/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1440 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1441 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E0199 | Mattress Pad | $  19.48 |
| 1442 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1443 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1444 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1445 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1446 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 8/27/2018 | 7/19/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1447 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 1448 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 1449 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | E1399 | Massager | $ 229.50 |
| 1450 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 11/23/2018 | 11/9/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1451 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 11/23/2018 | 11/9/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1452 | WALLEGOOD INC | 0419421550101060 | 7/5/2018 | Bill/NF3 | 11/29/2018 | 11/9/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 1453 | WALLEGOOD INC | 0112683100101052 | 7/6/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1454 | WALLEGOOD INC | 0112683100101052 | 7/6/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0205 | Heat lamp | $ 259.65 |
| 1455 | WALLEGOOD INC | 0268044020101056 | 7/6/2018 | Bill/NF3 | 9/7/2018 | 7/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1456 | WALLEGOOD INC | 0268044020101056 | 7/6/2018 | Bill/NF3 | 9/7/2018 | 7/27/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1457 | WALLEGOOD INC | 0268044020101056 | 7/6/2018 | Bill/NF3 | 9/7/2018 | 7/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1458 | WALLEGOOD INC | 0268044020101056 | 7/6/2018 | Bill/NF3 | 9/7/2018 | 7/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1459 | WALLEGOOD INC | 0388430010101039 | 7/6/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1460 | WALLEGOOD INC | 0388430010101039 | 7/6/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1461 | WALLEGOOD INC | 0388430010101039 | 7/6/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1462 | WALLEGOOD INC | 0388430010101039 | 7/6/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1463 | WALLEGOOD INC | 0388430010101039 | 7/6/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1464 | WALLEGOOD INC | 0388430010101039 | 7/6/2018 | Bill/NF3 | 9/10/2018 | 7/31/2018 | T5001 | Positioning seat | $ 96.50 |
| 1465 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1466 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1467 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1468 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1469 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1470 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1471 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1472 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 8/28/2018 | 7/19/2018 | T5001 | Positioning seat | $ 96.50 |
| 1473 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 10/1/2018 | 9/18/2018 | E0205 | Heat lamp | $ 259.65 |
| 1474 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 10/1/2018 | 9/18/2018 | E0730 | TENS Unit | $ 76.25 |
| 1475 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 10/1/2018 | 9/18/2018 | E1399 | Massager | $ 229.50 |
| 1476 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 11/5/2018 | 10/25/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1477 | WALLEGOOD INC | 0569710200101027 | 7/6/2018 | Bill/NF3 | 11/5/2018 | 10/25/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1478 | WALLEGOOD INC | 0489978040101062 | 7/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1479 | WALLEGOOD INC | 0489978040101062 | 7/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1480 | WALLEGOOD INC | 0489978040101062 | 7/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1481 | WALLEGOOD INC | 0489978040101062 | 7/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 1482 | WALLEGOOD INC | 0489978040101062 | 7/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 1483 | WALLEGOOD INC | 0489978040101062 | 7/8/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 1484 | WALLEGOOD INC | 0345424250101033 | 7/9/2018 | Bill/NF3 | 8/27/2018 | 7/17/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1485 | WALLEGOOD INC | 0345424250101033 | 7/9/2018 | Bill/NF3 | 9/4/2018 | 7/30/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1486 | WALLEGOOD INC | 0345424250101033 | 7/9/2018 | Bill/NF3 | 9/17/2018 | 8/14/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1487 | WALLEGOOD INC | 0345424250101033 | 7/9/2018 | Bill/NF3 | 11/5/2018 | 10/10/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1488 | WALLEGOOD INC | 0345424250101033 | 7/9/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1489 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1490 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1491 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1492 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1493 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1494 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 1495 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 1496 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1497 | WALLEGOOD INC | 0374218090101045 | 7/9/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | MSSGE | Massager | $ 229.50 |
| 1498 | WALLEGOOD INC | 0433328100101023 | 7/9/2018 | Bill/NF3 | 10/12/2018 | 9/4/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1499 | WALLEGOOD INC | 0433328100101023 | 7/9/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1500 | WALLEGOOD INC | 0525221250101050 | 7/9/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1501 | WALLEGOOD INC | 0525221250101050 | 7/9/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0215 | Electric Heating Pad | $ 20.93 |
| 1502 | WALLEGOOD INC | 0525221250101050 | 7/9/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E1399 | Massager | $ 229.50 |
| 1503 | WALLEGOOD INC | 0525221250101050 | 7/9/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1504 | WALLEGOOD INC | 0525221250101050 | 7/9/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1505 | WALLEGOOD INC | 0525221250101050 | 7/9/2018 | Bill/NF3 | 9/24/2018 | 8/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1506 | WALLEGOOD INC | 0525221250101050 | 7/9/2018 | Bill/NF3 | 10/9/2018 | 8/30/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1507 | WALLEGOOD INC | 0532844650101023 | 7/10/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1508 | WALLEGOOD INC | 0532844650101023 | 7/10/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1509 | WALLEGOOD INC | 0532844650101023 | 7/10/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1510 | WALLEGOOD INC | 0532844650101023 | 7/10/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1511 | WALLEGOOD INC | 0532844650101023 | 7/10/2018 | Bill/NF3 | 9/4/2018 | 7/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1512 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1513 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1514 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1515 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1516 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1517 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 11/8/2018 | 10/25/2018 | E0205 | Heat lamp | $ 259.65 |
| 1519 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 11/8/2018 | 10/25/2018 | E0730 | TENS Unit | $ 76.25 |
| 1520 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/25/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1521 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 11/8/2018 | 10/25/2018 | E1399 | Massager | $ 229.50 |
| 1522 | WALLEGOOD INC | 0592599350101031 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/25/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1523 | WALLEGOOD INC | 0629930760101013 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1524 | WALLEGOOD INC | 0629930760101013 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 1525 | WALLEGOOD INC | 0629930760101013 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1526 | WALLEGOOD INC | 0629930760101013 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1527 | WALLEGOOD INC | 0629930760101013 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 1528 | WALLEGOOD INC | 0629930760101013 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 1529 | WALLEGOOD INC | 0629930760101013 | 7/12/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1530 | WALLEGOOD INC | 0629930760101013 | 7/12/2018 | Bill/NF3 | 11/29/2018 | 11/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 1531 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1532 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1533 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1534 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1535 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1536 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 1537 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 1538 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E1399 | Massager | $ 229.50 |
| 1539 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1540 | WALLEGOOD INC | 0346706900101010 | 7/15/2018 | Bill/NF3 | 10/12/2018 | 9/11/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 1541 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1542 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1543 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1544 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1545 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1546 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1547 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1548 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1549 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1550 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1551 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1552 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 9/4/2018 | 7/25/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1553 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1554 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/1/2018 | 9/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 1556 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/1/2018 | 9/12/2018 | E0730 | TENS Unit | $  76.25 |
| 1557 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/1/2018 | 9/12/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1558 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/1/2018 | 9/12/2018 | E1399 | Massager | $ 229.50 |
| 1559 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/1/2018 | 9/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1560 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/12/2018 | 9/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1561 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 1562 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | E0730 | TENS Unit | $  76.25 |
| 1563 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | E1399 | Massager | $ 229.50 |
| 1564 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1565 | WALLEGOOD INC | 0632471050101012 | 7/16/2018 | Bill/NF3 | 12/24/2018 | 11/30/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 1566 | WALLEGOOD INC | 0509944180101128 | 7/17/2018 | Bill/NF3 | 9/17/2018 | 8/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1567 | WALLEGOOD INC | 0509944180101128 | 7/17/2018 | Bill/NF3 | 9/17/2018 | 8/8/2018 | E0199 | Mattress Pad | $  19.48 |
| 1568 | WALLEGOOD INC | 0509944180101128 | 7/17/2018 | Bill/NF3 | 9/17/2018 | 8/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1569 | WALLEGOOD INC | 0509944180101128 | 7/17/2018 | Bill/NF3 | 9/17/2018 | 8/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1570 | WALLEGOOD INC | 0432705830101020 | 7/18/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1571 | WALLEGOOD INC | 0432705830101020 | 7/18/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1572 | WALLEGOOD INC | 0432705830101020 | 7/18/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1573 | WALLEGOOD INC | 0432705830101020 | 7/18/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1574 | WALLEGOOD INC | 0432705830101020 | 7/18/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1575 | WALLEGOOD INC | 0432705830101020 | 7/18/2018 | Bill/NF3 | 10/9/2018 | 9/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 1576 | WALLEGOOD INC | 0432705830101020 | 7/18/2018 | Bill/NF3 | 10/9/2018 | 9/12/2018 | E0730 | TENS Unit | $  76.25 |
| 1577 | WALLEGOOD INC | 0432705830101020 | 7/18/2018 | Bill/NF3 | 10/9/2018 | 9/12/2018 | E1399 | Massager | $ 229.50 |
| 1578 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 9/27/2018 | 8/16/2018 | E0199 | Mattress Pad | $  19.48 |
| 1579 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 9/27/2018 | 8/16/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1580 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 9/27/2018 | 8/16/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1581 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 9/27/2018 | 8/16/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1582 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 9/27/2018 | 8/16/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 1583 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | E0205 | Heat lamp | $ 259.65 |
| 1584 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | E0217 | Water circulating heat pad with pump | $ 232.50 |
| 1585 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | E0730 | TENS Unit | $  76.25 |
| 1586 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 10/15/2018 | 10/3/2018 | MSSGE | Massager | $ 229.50 |
| 1587 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 11/2/2018 | 10/15/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1588 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 10/26/2018 | 10/15/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1589 | WALLEGOOD INC | 0627808690101018 | 7/18/2018 | Bill/NF3 | 10/26/2018 | 10/15/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1590 | WALLEGOOD INC | 0513671580101044 | 7/19/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | E0199 | Mattress Pad | $  19.48 |
| 1591 | WALLEGOOD INC | 0513671580101044 | 7/19/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | E1399 | Miscellaneous DME | $  90.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1592 | WALLEGOOD INC | 0513671580101044 | 7/19/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1593 | WALLEGOOD INC | 0513671580101044 | 7/19/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1594 | WALLEGOOD INC | 0513671580101044 | 7/19/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1595 | WALLEGOOD INC | 0621185260101017 | 7/19/2018 | Bill/NF3 | 9/7/2018 | 7/27/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1596 | WALLEGOOD INC | 0445389730101037 | 7/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1597 | WALLEGOOD INC | 0445389730101037 | 7/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E1399 | Massager | $ 229.50 |
| 1598 | WALLEGOOD INC | 0445389730101037 | 7/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1599 | WALLEGOOD INC | 0445389730101037 | 7/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1600 | WALLEGOOD INC | 0445389730101037 | 7/20/2018 | Bill/NF3 | 9/10/2018 | 8/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1601 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1602 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1603 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 1604 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 1605 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1606 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1607 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 1608 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 1609 | WALLEGOOD INC | 0588124030101016 | 7/20/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | E1399 | Massager | $ 229.50 |
| 1610 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/9/2018 | 8/6/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 1611 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 8/6/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 1612 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/9/2018 | 8/6/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1613 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 8/6/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1614 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/9/2018 | 8/6/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 1615 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 8/6/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 1616 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/9/2018 | 8/6/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 1617 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 8/6/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 1618 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/9/2018 | 8/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1619 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 8/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1620 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 11/11/2018 | 8/22/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1621 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 11/16/2018 | 8/22/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1622 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 11/11/2018 | 8/22/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1623 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 11/16/2018 | 8/22/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1624 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 9/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 1625 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 9/12/2018 | E0730 | TENS Unit | $ 76.25 |
| 1626 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 9/12/2018 | E1399 | Massager | $ 229.50 |
| 1627 | WALLEGOOD INC | 0100902180101079 | 7/21/2018 | Bill/NF3 | 10/12/2018 | 9/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1628 | WALLEGOOD INC | 0548783880101035 | 7/21/2018 | Bill/NF3 | 9/27/2018 | 8/30/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1629 | WALLEGOOD INC | 0548783880101035 | 7/21/2018 | Bill/NF3 | 9/27/2018 | 8/30/2018 | E0205 | Heat lamp | $ 259.65 |
| 1630 | WALLEGOOD INC | 0548783880101035 | 7/21/2018 | Bill/NF3 | 9/27/2018 | 8/30/2018 | E1399 | Massager | $ 229.50 |
| 1631 | WALLEGOOD INC | 0548783880101035 | 7/21/2018 | Bill/NF3 | 9/27/2018 | 8/30/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1632 | WALLEGOOD INC | 0548783880101035 | 7/21/2018 | Bill/NF3 | 9/27/2018 | 8/30/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1633 | WALLEGOOD INC | 0570480770101024 | 7/23/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | E0199 | Mattress Pad | $  19.48 |
| 1634 | WALLEGOOD INC | 0570480770101024 | 7/23/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1635 | WALLEGOOD INC | 0570480770101024 | 7/23/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1636 | WALLEGOOD INC | 0570480770101024 | 7/23/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1637 | WALLEGOOD INC | 0570480770101024 | 7/23/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1638 | WALLEGOOD INC | 0570480770101024 | 7/23/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1639 | WALLEGOOD INC | 0610426770101011 | 7/24/2018 | Bill/NF3 | 9/28/2018 | 9/12/2018 | E0199 | Mattress Pad | $  19.48 |
| 1640 | WALLEGOOD INC | 0610426770101011 | 7/24/2018 | Bill/NF3 | 9/28/2018 | 9/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1641 | WALLEGOOD INC | 0610426770101011 | 7/24/2018 | Bill/NF3 | 9/28/2018 | 9/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1642 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E0199 | Mattress Pad | $  19.48 |
| 1643 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E0199 | Mattress Pad | $  19.48 |
| 1644 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1645 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1646 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1647 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1648 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 1649 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 10/25/2018 | 10/4/2018 | E0205 | Heat lamp | $ 259.65 |
| 1650 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 10/25/2018 | 10/4/2018 | E0730 | TENS Unit | $  76.25 |
| 1651 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 10/25/2018 | 10/4/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1652 | WALLEGOOD INC | 0635101440101011 | 7/24/2018 | Bill/NF3 | 10/25/2018 | 10/4/2018 | MSSGE | Massager | $ 229.50 |
| 1653 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E0199 | Mattress Pad | $  19.48 |
| 1654 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E1399 | Miscellaneous DME | $  90.00 |
| 1655 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1656 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1657 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1658 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/6/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1659 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 1660 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0730 | TENS Unit | $  76.25 |
| 1661 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E1399 | Massager | $ 229.50 |
| 1662 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1663 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 10/26/2018 | 10/12/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1664 | WALLEGOOD INC | 0367206860101013 | 7/25/2018 | Bill/NF3 | 10/26/2018 | 10/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1665 | WALLEGOOD INC | 0608684210101033 | 7/25/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1666 | WALLEGOOD INC | 0608684210101033 | 7/25/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1667 | WALLEGOOD INC | 0608684210101033 | 7/25/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1668 | WALLEGOOD INC | 0608684210101033 | 7/25/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1669 | WALLEGOOD INC | 0608684210101033 | 7/25/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1670 | WALLEGOOD INC | 0608684210101033 | 7/25/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 1671 | WALLEGOOD INC | 0608684210101033 | 7/25/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 1672 | WALLEGOOD INC | 0608684210101033 | 7/25/2018 | Bill/NF3 | 10/1/2018 | 9/17/2018 | MSSGE | Massager | $ 229.50 |
| 1673 | WALLEGOOD INC | 0614520220101021 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1674 | WALLEGOOD INC | 0614520220101021 | 7/25/2018 | Bill/NF3 | 9/24/2018 | 8/20/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1675 | WALLEGOOD INC | 0621699430101012 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1676 | WALLEGOOD INC | 0621699430101012 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1677 | WALLEGOOD INC | 0621699430101012 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1678 | WALLEGOOD INC | 0621699430101012 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1679 | WALLEGOOD INC | 0629352040101012 | 7/25/2018 | Bill/NF3 | 9/17/2018 | 8/16/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1680 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | E0272 | Mattress foam rubber | $ 19.48 |
| 1681 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1682 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1683 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1684 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 10/29/2018 | 10/18/2018 | E0205 | Heat lamp | $ 259.65 |
| 1685 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 10/29/2018 | 10/18/2018 | E0730 | TENS Unit | $ 76.25 |
| 1686 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 10/29/2018 | 10/18/2018 | E1399 | Massager | $ 229.50 |
| 1687 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 10/29/2018 | 10/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1688 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 11/23/2018 | 11/16/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1689 | WALLEGOOD INC | 0294587700101158 | 7/26/2018 | Bill/NF3 | 11/23/2018 | 11/16/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1690 | WALLEGOOD INC | 0539388550101041 | 7/26/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1691 | WALLEGOOD INC | 0539388550101041 | 7/26/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1692 | WALLEGOOD INC | 0539388550101041 | 7/26/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1693 | WALLEGOOD INC | 0539388550101041 | 7/26/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1694 | WALLEGOOD INC | 0539388550101041 | 7/26/2018 | Bill/NF3 | 9/24/2018 | 8/9/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 1695 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1696 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1697 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1698 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1699 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 9/13/2018 | 8/9/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1700 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 1701 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E0730 | TENS Unit | $ 76.25 |
| 1702 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1704 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1705 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1706 | WALLEGOOD INC | 0541920310101048 | 7/26/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1707 | WALLEGOOD INC | 0302611550101140 | 7/27/2018 | Bill/NF3 | 9/27/2018 | 8/16/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1708 | WALLEGOOD INC | 0302611550101140 | 7/27/2018 | Bill/NF3 | 9/27/2018 | 8/16/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1709 | WALLEGOOD INC | 0302611550101140 | 7/27/2018 | Bill/NF3 | 11/12/2018 | 10/22/2018 | E0205 | Heat lamp | $ 259.65 |
| 1710 | WALLEGOOD INC | 0302611550101140 | 7/27/2018 | Bill/NF3 | 11/12/2018 | 10/22/2018 | E0730 | TENS Unit | $ 76.25 |
| 1711 | WALLEGOOD INC | 0302611550101140 | 7/27/2018 | Bill/NF3 | 11/12/2018 | 10/22/2018 | E1399 | Whirlpool | $ 126.00 |
| 1712 | WALLEGOOD INC | 0302611550101140 | 7/27/2018 | Bill/NF3 | 11/12/2018 | 10/22/2018 | E1399 | Massager | $ 229.50 |
| 1713 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1714 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1715 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E0217 | Water circulating heat pad with pump | $ 232.50 |
| 1716 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1717 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1718 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1719 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1720 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/9/2018 | 9/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1721 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/12/2018 | 9/11/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1722 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/25/2018 | 10/2/2018 | E0205 | Heat lamp | $ 259.65 |
| 1723 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/25/2018 | 10/2/2018 | E0730 | TENS Unit | $ 76.25 |
| 1724 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/25/2018 | 10/2/2018 | E1399 | Whirlpool | $ 126.00 |
| 1725 | WALLEGOOD INC | 0319379030101020 | 7/27/2018 | Bill/NF3 | 10/25/2018 | 10/2/2018 | E1399 | Massager | $ 229.50 |
| 1726 | WALLEGOOD INC | 0347982900101172 | 7/27/2018 | Bill/NF3 | 9/24/2018 | 8/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1727 | WALLEGOOD INC | 0347982900101172 | 7/27/2018 | Bill/NF3 | 9/24/2018 | 8/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 1728 | WALLEGOOD INC | 0347982900101172 | 7/27/2018 | Bill/NF3 | 9/24/2018 | 8/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1729 | WALLEGOOD INC | 0347982900101172 | 7/27/2018 | Bill/NF3 | 9/24/2018 | 8/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1730 | WALLEGOOD INC | 0629195720101012 | 7/27/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1731 | WALLEGOOD INC | 0629195720101012 | 7/27/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1732 | WALLEGOOD INC | 0629195720101012 | 7/27/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E1399 | Miscellaneous DME | $ 90.00 |
| 1733 | WALLEGOOD INC | 0629195720101012 | 7/27/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1734 | WALLEGOOD INC | 0629195720101012 | 7/27/2018 | Bill/NF3 | 9/13/2018 | 8/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1735 | WALLEGOOD INC | 0629195720101012 | 7/27/2018 | Bill/NF3 | 11/16/2018 | 10/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1736 | WALLEGOOD INC | 0183640420101018 | 7/30/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 1737 | WALLEGOOD INC | 0183640420101018 | 7/30/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | E1399 | Massager | $ 229.50 |
| 1738 | WALLEGOOD INC | 0183640420101018 | 7/30/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1739 | WALLEGOOD INC | 0183640420101018 | 7/30/2018 | Bill/NF3 | 9/24/2018 | 8/13/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1740 | WALLEGOOD INC | 0183640420101018 | 7/30/2018 | Bill/NF3 | 10/29/2018 | 10/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1741 | WALLEGOOD INC | 0622289160101017 | 7/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1742 | WALLEGOOD INC | 0622289160101017 | 7/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0205 | Heat lamp | $ 259.65 |
| 1743 | WALLEGOOD INC | 0622289160101017 | 7/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Massager | $ 229.50 |
| 1744 | WALLEGOOD INC | 0622289160101017 | 7/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1745 | WALLEGOOD INC | 0622289160101017 | 7/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1746 | WALLEGOOD INC | 0622289160101017 | 7/30/2018 | Bill/NF3 | 10/30/2018 | 9/18/2018 | L1971 | Ankle Orthosis | $ 331.47 |
| 1747 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 9/17/2018 | 8/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1748 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 9/17/2018 | 8/8/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1749 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 9/17/2018 | 8/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1750 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 9/17/2018 | 8/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1751 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E0205 | Heat lamp | $ 259.65 |
| 1752 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E0730 | TENS Unit | $ 76.25 |
| 1753 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1754 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E1399 | Massager | $ 229.50 |
| 1755 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1756 | WALLEGOOD INC | 0468623810101018 | 8/1/2018 | Bill/NF3 | 11/5/2018 | 10/10/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1757 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1758 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1759 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1760 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 9/25/2018 | 8/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1761 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 11/23/2018 | 11/14/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1762 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 11/23/2018 | 11/14/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1763 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 12/11/2018 | 11/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 1764 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 12/11/2018 | 11/26/2018 | E0730 | TENS Unit | $ 76.25 |
| 1765 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 12/11/2018 | 11/26/2018 | E1399 | Massager | $ 229.50 |
| 1766 | WALLEGOOD INC | 0630581900101020 | 8/2/2018 | Bill/NF3 | 12/11/2018 | 11/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1767 | WALLEGOOD INC | 0333472240101096 | 8/3/2018 | Bill/NF3 | 10/15/2018 | 9/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1768 | WALLEGOOD INC | 0333472240101096 | 8/3/2018 | Bill/NF3 | 10/15/2018 | 9/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1769 | WALLEGOOD INC | 0333472240101096 | 8/3/2018 | Bill/NF3 | 10/15/2018 | 9/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1770 | WALLEGOOD INC | 0333472240101096 | 8/3/2018 | Bill/NF3 | 10/15/2018 | 9/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1771 | WALLEGOOD INC | 0333472240101096 | 8/3/2018 | Bill/NF3 | 10/15/2018 | 9/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1772 | WALLEGOOD INC | 0333472240101096 | 8/3/2018 | Bill/NF3 | 10/15/2018 | 9/6/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1773 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1774 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1775 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1776 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1777 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/5/2018 | 8/23/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1778 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1779 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1780 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1781 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1782 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1783 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/12/2018 | 9/19/2018 | E0205 | Heat lamp | $ 259.65 |
| 1784 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/12/2018 | 9/19/2018 | E0730 | TENS Unit | $ 76.25 |
| 1785 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/12/2018 | 9/19/2018 | E1399 | Massager | $ 229.50 |
| 1786 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 10/12/2018 | 9/19/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1787 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 1/8/2019 | 12/27/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1788 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 1/7/2019 | 12/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1789 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 1/7/2019 | 12/27/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1790 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 1/7/2019 | 12/28/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1791 | WALLEGOOD INC | 0575158650101034 | 8/3/2018 | Bill/NF3 | 1/7/2019 | 12/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1792 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1793 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1794 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1795 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1796 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1797 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1798 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1799 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1800 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1801 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1802 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1803 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1804 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 11/16/2018 | 10/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 1805 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 11/16/2018 | 10/24/2018 | E0730 | TENS Unit | $ 76.25 |
| 1806 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 11/15/2018 | 10/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1807 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 11/16/2018 | 10/24/2018 | E1399 | Massager | $ 229.50 |
| 1808 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 11/27/2018 | 10/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1809 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 11/29/2018 | 11/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 1810 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 11/29/2018 | 11/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 1811 | WALLEGOOD INC | 0027275600101353 | 8/4/2018 | Bill/NF3 | 11/29/2018 | 11/5/2018 | E1399 | Massager | $ 229.50 |
| 1812 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1813 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | E1399 | Miscellaneous DME | $ 111.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1814 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1815 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1816 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1817 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/29/2018 | 11/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 1818 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/29/2018 | 11/12/2018 | E0730 | TENS Unit | $ 76.25 |
| 1819 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/29/2018 | 11/12/2018 | E1399 | Massager | $ 229.50 |
| 1820 | WALLEGOOD INC | 0123219260101314 | 8/7/2018 | Bill/NF3 | 11/29/2018 | 11/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1821 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.53 |
| 1822 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1823 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/4/2018 | 8/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1824 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/4/2018 | 8/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 1825 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/4/2018 | 8/24/2018 | E1399 | Massager | $ 229.50 |
| 1826 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/4/2018 | 8/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1827 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1828 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E0205 | Heat lamp | $ 259.65 |
| 1829 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E1399 | Massager | $ 229.50 |
| 1830 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1831 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1832 | WALLEGOOD INC | 0310037600101049 | 8/7/2018 | Bill/NF3 | 11/12/2018 | 10/16/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1833 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 8/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1834 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 8/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1835 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 8/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1836 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 8/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1837 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 8/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1838 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 10/9/2018 | 8/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1839 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 11/19/2018 | 10/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 1840 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 11/19/2018 | 10/23/2018 | E0730 | TENS Unit | $ 76.25 |
| 1841 | WALLEGOOD INC | 0574383040101038 | 8/7/2018 | Bill/NF3 | 11/19/2018 | 10/23/2018 | E1399 | Massager | $ 229.50 |
| 1842 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1843 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1844 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1845 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1846 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1847 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1848 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1849 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 11/23/2018 | 10/31/2018 | E0205 | Heat lamp | $ 259.65 |
| 1850 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 11/23/2018 | 10/31/2018 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1851 | WALLEGOOD INC | 0629047570101016 | 8/7/2018 | Bill/NF3 | 11/23/2018 | 10/31/2018 | E1399 | Massager | $ 229.50 |
| 1852 | WALLEGOOD INC | 0103254890101024 | 8/8/2018 | Bill/NF3 | 11/2/2018 | 10/15/2018 | E0205 | Heat lamp | $ 259.65 |
| 1853 | WALLEGOOD INC | 0103254890101024 | 8/8/2018 | Bill/NF3 | 11/2/2018 | 10/15/2018 | E0730 | TENS Unit | $ 76.25 |
| 1854 | WALLEGOOD INC | 0103254890101024 | 8/8/2018 | Bill/NF3 | 11/2/2018 | 10/15/2018 | E1399 | Massager | $ 229.50 |
| 1855 | WALLEGOOD INC | 0103254890101024 | 8/8/2018 | Bill/NF3 | 11/2/2018 | 10/15/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1856 | WALLEGOOD INC | 0296491120101104 | 8/8/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1857 | WALLEGOOD INC | 0296491120101104 | 8/8/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 1858 | WALLEGOOD INC | 0296491120101104 | 8/8/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 1859 | WALLEGOOD INC | 0296491120101104 | 8/8/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1860 | WALLEGOOD INC | 0296491120101104 | 8/8/2018 | Bill/NF3 | 10/1/2018 | 8/20/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 1861 | WALLEGOOD INC | 0492530820101047 | 8/8/2018 | Bill/NF3 | 10/1/2018 | 8/21/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1862 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/9/2018 | 8/28/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1863 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/9/2018 | 8/28/2018 | E0205 | Heat lamp | $ 259.65 |
| 1864 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/9/2018 | 8/28/2018 | E1399 | Massager | $ 229.50 |
| 1865 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/9/2018 | 8/28/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1866 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/9/2018 | 8/28/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1867 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 9/24/2018 | 8/28/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1868 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/9/2018 | 8/28/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 1869 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/4/2018 | 8/30/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1870 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/4/2018 | 8/30/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1871 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/4/2018 | 8/30/2018 | E1399 | Massager | $ 229.50 |
| 1872 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/4/2018 | 8/30/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1873 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/4/2018 | 8/30/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1874 | WALLEGOOD INC | 0581574270101018 | 8/8/2018 | Bill/NF3 | 10/4/2018 | 8/30/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1875 | WALLEGOOD INC | 0418339690101041 | 8/9/2018 | Bill/NF3 | 9/25/2018 | 8/30/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1876 | WALLEGOOD INC | 0418339690101041 | 8/9/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1877 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1878 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1879 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1880 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1881 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1882 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | L3710 | Elbow Orthosis | $ 77.00 |
| 1883 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E0205 | Heat lamp | $ 259.65 |
| 1884 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E0730 | TENS Unit | $ 76.25 |
| 1885 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 11/5/2018 | 10/10/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1886 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E1399 | Massager | $ 229.50 |
| 1887 | WALLEGOOD INC | 0566593500101027 | 8/9/2018 | Bill/NF3 | 11/5/2018 | 10/10/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | WALLEGOOD INC | 0501294970101039 | 8/10/2018 | Bill/NF3 | 10/9/2018 | 8/29/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1889 | WALLEGOOD INC | 0501294970101039 | 8/10/2018 | Bill/NF3 | 10/9/2018 | 8/29/2018 | E0849 | Cervical Traction Unit | $ 371.70 |
| 1890 | WALLEGOOD INC | 0501294970101039 | 8/10/2018 | Bill/NF3 | 10/9/2018 | 8/29/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 1891 | WALLEGOOD INC | 0501294970101039 | 8/10/2018 | Bill/NF3 | 10/9/2018 | 8/29/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1892 | WALLEGOOD INC | 0501294970101039 | 8/10/2018 | Bill/NF3 | 10/9/2018 | 8/29/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1893 | WALLEGOOD INC | 0501294970101039 | 8/10/2018 | Bill/NF3 | 10/9/2018 | 8/29/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1894 | WALLEGOOD INC | 0501294970101039 | 8/10/2018 | Bill/NF3 | 10/9/2018 | 8/29/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 1895 | WALLEGOOD INC | 0501294970101039 | 8/10/2018 | Bill/NF3 | 11/12/2018 | 10/3/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1896 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1897 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E1399 | Whirlpool | $ 126.00 |
| 1898 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1899 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1900 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1901 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1902 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 1903 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E0730 | TENS Unit | $ 76.25 |
| 1904 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E1399 | Massager | $ 229.50 |
| 1905 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1906 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1907 | WALLEGOOD INC | 0549615390101023 | 8/10/2018 | Bill/NF3 | 11/5/2018 | 10/23/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1908 | WALLEGOOD INC | 0594207650101036 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1909 | WALLEGOOD INC | 0594207650101036 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1910 | WALLEGOOD INC | 0594207650101036 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1911 | WALLEGOOD INC | 0594207650101036 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1912 | WALLEGOOD INC | 0594207650101036 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1913 | WALLEGOOD INC | 0594207650101036 | 8/10/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 1914 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1915 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1916 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1917 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1918 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1919 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 10/1/2018 | 8/22/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1920 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 10/26/2018 | 10/5/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1921 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 10/26/2018 | 10/5/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1922 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 12/3/2018 | 11/8/2018 | E0205 | Heat lamp | $ 259.65 |
| 1923 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 12/3/2018 | 11/8/2018 | E0730 | TENS Unit | $ 76.25 |
| 1924 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 12/3/2018 | 11/8/2018 | E1399 | Whirlpool | $ 126.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1925 | WALLEGOOD INC | 0491108830101017 | 8/11/2018 | Bill/NF3 | 12/3/2018 | 11/8/2018 | E1399 | Massager | $ 229.50 |
| 1926 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1927 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1928 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1929 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1930 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1931 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1932 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 11/8/2018 | 10/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 1933 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 11/8/2018 | 10/23/2018 | E0730 | TENS Unit | $ 76.25 |
| 1934 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 11/8/2018 | 10/23/2018 | MSSGE | Massager | $ 229.50 |
| 1935 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 11/27/2018 | 11/9/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1936 | WALLEGOOD INC | 0509944180101136 | 8/12/2018 | Bill/NF3 | 11/27/2018 | 11/9/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1937 | WALLEGOOD INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 1938 | WALLEGOOD INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 1939 | WALLEGOOD INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E1399 | Massager | $ 229.50 |
| 1940 | WALLEGOOD INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1941 | WALLEGOOD INC | 0633032000101012 | 8/12/2018 | Bill/NF3 | 10/29/2018 | 9/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1942 | WALLEGOOD INC | 0550303950101016 | 8/13/2018 | Bill/NF3 | 10/22/2018 | 9/13/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1943 | WALLEGOOD INC | 0550303950101016 | 8/13/2018 | Bill/NF3 | 10/22/2018 | 9/13/2018 | E1399 | Whirlpool | $ 126.00 |
| 1944 | WALLEGOOD INC | 0550303950101016 | 8/13/2018 | Bill/NF3 | 10/22/2018 | 9/13/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1945 | WALLEGOOD INC | 0550303950101016 | 8/13/2018 | Bill/NF3 | 10/22/2018 | 9/13/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1946 | WALLEGOOD INC | 0550303950101016 | 8/13/2018 | Bill/NF3 | 10/22/2018 | 9/13/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1947 | WALLEGOOD INC | 0550303950101016 | 8/13/2018 | Bill/NF3 | 10/22/2018 | 9/13/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1948 | WALLEGOOD INC | 0550303950101016 | 8/13/2018 | Bill/NF3 | 10/22/2018 | 9/13/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 1949 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1950 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/25/2018 | 9/12/2018 | E0199 | Mattress Pad | $ 19.48 |
| 1951 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1952 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/25/2018 | 9/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1953 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1954 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/25/2018 | 9/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 1955 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1956 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/25/2018 | 9/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1957 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1958 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 10/25/2018 | 9/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1959 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/23/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1960 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 11/13/2018 | 10/23/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1961 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1962 | WALLEGOOD INC | 0246378770101073 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1963 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0199 | Mattress Pad | $  19.48 |
| 1964 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E1399 | Whirlpool | $ 126.00 |
| 1965 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1966 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1967 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1968 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 1969 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 1970 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/12/2018 | E0730 | TENS Unit | $  76.25 |
| 1971 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/12/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1972 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/12/2018 | E1399 | Massager | $ 229.50 |
| 1973 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1974 | WALLEGOOD INC | 0604264810101016 | 8/14/2018 | Bill/NF3 | 11/12/2018 | 10/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1975 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0199 | Mattress Pad | $  19.48 |
| 1976 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 1977 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1978 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1979 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1980 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 11/8/2018 | 10/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 1981 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 11/8/2018 | 10/23/2018 | E0730 | TENS Unit | $  76.25 |
| 1982 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 11/8/2018 | 10/23/2018 | E1399 | Massager | $ 229.50 |
| 1983 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 11/8/2018 | 10/25/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1984 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 11/27/2018 | 10/25/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1985 | WALLEGOOD INC | 0455717950101039 | 8/15/2018 | Bill/NF3 | 11/27/2018 | 10/25/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 1986 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | E0199 | Mattress Pad | $  19.48 |
| 1987 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | E1399 | Whirlpool | $ 126.00 |
| 1988 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1989 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 1990 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 1991 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 1992 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 10/22/2018 | 9/14/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 1993 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 11/12/2018 | 10/16/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 1994 | WALLEGOOD INC | 0524894860101065 | 8/15/2018 | Bill/NF3 | 11/12/2018 | 10/16/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 1995 | WALLEGOOD INC | 0438850940101033 | 8/16/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 1996 | WALLEGOOD INC | 0438850940101033 | 8/16/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | E0205 | Heat lamp | $ 259.65 |
| 1997 | WALLEGOOD INC | 0438850940101033 | 8/16/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 1998 | WALLEGOOD INC | 0438850940101033 | 8/16/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | WALLEGOOD INC | 0438850940101033 | 8/16/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | MSSGE | Massager | $ 229.50 |
| 2000 | WALLEGOOD INC | 0383557390101026 | 8/18/2018 | Bill/NF3 | 11/12/2018 | 11/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2001 | WALLEGOOD INC | 0383557390101026 | 8/18/2018 | Bill/NF3 | 11/12/2018 | 11/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2002 | WALLEGOOD INC | 0383557390101026 | 8/18/2018 | Bill/NF3 | 11/12/2018 | 11/5/2018 | E1399 | Massager | $ 229.50 |
| 2003 | WALLEGOOD INC | 0383557390101026 | 8/18/2018 | Bill/NF3 | 11/12/2018 | 11/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2004 | WALLEGOOD INC | 0383557390101026 | 8/18/2018 | Bill/NF3 | 11/12/2018 | 11/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2005 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2006 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2007 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2008 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2009 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2010 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/12/2018 | 8/31/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2011 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/25/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2012 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2013 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2014 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2015 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/25/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2016 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/25/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2017 | WALLEGOOD INC | 0453194730101048 | 8/19/2018 | Bill/NF3 | 12/4/2018 | 11/19/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2018 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2019 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2020 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2021 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2022 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2023 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2024 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2025 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2026 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2027 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2028 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2029 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2030 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/12/2018 | 10/29/2018 | E0205 | Heat lamp | $ 259.65 |
| 2031 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/12/2018 | 10/29/2018 | E0730 | TENS Unit | $ 76.25 |
| 2032 | WALLEGOOD INC | 0560505990101081 | 8/19/2018 | Bill/NF3 | 11/12/2018 | 10/29/2018 | E1399 | Massager | $ 229.50 |
| 2033 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 10/25/2018 | 9/11/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2034 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 10/25/2018 | 9/11/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2035 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 10/25/2018 | 9/11/2018 | E1399 | Whirlpool | $ 126.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2036 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 10/25/2018 | 9/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2037 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 10/25/2018 | 9/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2038 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 10/25/2018 | 9/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2039 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 11/23/2018 | 11/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 2040 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 11/23/2018 | 11/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 2041 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 11/23/2018 | 11/13/2018 | E1399 | Massager | $ 229.50 |
| 2042 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 11/23/2018 | 11/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2043 | WALLEGOOD INC | 0612413020101015 | 8/19/2018 | Bill/NF3 | 12/13/2018 | 11/28/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2044 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2045 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2046 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2047 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2048 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2049 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2050 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2051 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2052 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2053 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2054 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/13/2018 | 10/16/2018 | E0205 | Heat lamp | $ 259.65 |
| 2055 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/13/2018 | 10/16/2018 | E0730 | TENS Unit | $ 76.25 |
| 2056 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/13/2018 | 10/16/2018 | E1399 | Massager | $ 229.50 |
| 2057 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 2058 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | E0730 | TENS Unit | $ 76.25 |
| 2059 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/13/2018 | 10/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2060 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/26/2018 | 10/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2061 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | E1399 | Massager | $ 229.50 |
| 2062 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/26/2018 | 10/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2063 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/27/2018 | 10/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2064 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 1/22/2019 | 10/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2065 | WALLEGOOD INC | 0505748280101134 | 8/20/2018 | Bill/NF3 | 11/8/2018 | 10/24/2018 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 2066 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2067 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2068 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2069 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2070 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2071 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2072 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2073 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2074 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2075 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2076 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2077 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2078 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 12/12/2018 | 11/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 2079 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 12/12/2018 | 11/6/2018 | E0730 | TENS Unit | $ 76.25 |
| 2080 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 12/12/2018 | 11/6/2018 | E1399 | Whirlpool | $ 126.00 |
| 2081 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 12/12/2018 | 11/6/2018 | E1399 | Massager | $ 229.50 |
| 2082 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 11/29/2018 | 11/12/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2083 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 12/11/2018 | 11/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2084 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 2085 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | E0730 | TENS Unit | $ 76.25 |
| 2086 | WALLEGOOD INC | 0452397510101036 | 8/21/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | E1399 | Massager | $ 229.50 |
| 2087 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 10/9/2018 | 9/29/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2088 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 10/9/2018 | 9/29/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 2089 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 10/9/2018 | 9/29/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 2090 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 10/9/2018 | 9/29/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2091 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 11/5/2018 | 10/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 2092 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 11/5/2018 | 10/1/2018 | E0730 | TENS Unit | $ 76.25 |
| 2093 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 11/5/2018 | 10/1/2018 | E1399 | Massager | $ 229.50 |
| 2094 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 11/8/2018 | 10/9/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2095 | WALLEGOOD INC | 0493819430101052 | 8/21/2018 | Bill/NF3 | 11/29/2018 | 10/30/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2096 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2097 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | E0205 | Heat lamp | $ 259.65 |
| 2098 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | E1399 | Massager | $ 229.50 |
| 2099 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2100 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2101 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2102 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2103 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2104 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E1399 | Massager | $ 229.50 |
| 2105 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2106 | WALLEGOOD INC | 0623956840101018 | 8/21/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2107 | WALLEGOOD INC | 0579734690101022 | 8/22/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2108 | WALLEGOOD INC | 0579734690101022 | 8/22/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2109 | WALLEGOOD INC | 0579734690101022 | 8/22/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2110 | WALLEGOOD INC | 0579734690101022 | 8/22/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2111 | WALLEGOOD INC | 0579734690101022 | 8/22/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2112 | WALLEGOOD INC | 0579734690101022 | 8/22/2018 | Bill/NF3 | 10/12/2018 | 8/30/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2113 | WALLEGOOD INC | 0609434370101012 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2114 | WALLEGOOD INC | 0609434370101012 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2115 | WALLEGOOD INC | 0609434370101012 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2116 | WALLEGOOD INC | 0609434370101012 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2117 | WALLEGOOD INC | 0609434370101012 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2118 | WALLEGOOD INC | 0609434370101012 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2119 | WALLEGOOD INC | 0616666550101020 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2120 | WALLEGOOD INC | 0616666550101020 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2121 | WALLEGOOD INC | 0616666550101020 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2122 | WALLEGOOD INC | 0616666550101020 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2123 | WALLEGOOD INC | 0616666550101020 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2124 | WALLEGOOD INC | 0616666550101020 | 8/22/2018 | Bill/NF3 | 10/29/2018 | 9/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2125 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2126 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0849 | Cervical Traction Unit | $ 371.70 |
| 2127 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 2128 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2129 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 2130 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2131 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 10/15/2018 | 9/5/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 2132 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 11/29/2018 | 10/31/2018 | E1399 | Massager | $ 229.50 |
| 2133 | WALLEGOOD INC | 0424036410101036 | 8/23/2018 | Bill/NF3 | 12/18/2018 | 11/20/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2134 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2135 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2136 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2137 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2138 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2139 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 10/29/2018 | 9/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2140 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 11/12/2018 | 10/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 2141 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 11/12/2018 | 10/23/2018 | E0730 | TENS Unit | $ 76.25 |
| 2142 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 11/12/2018 | 10/23/2018 | E1399 | Massager | $ 229.50 |
| 2143 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 12/3/2018 | 11/20/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2144 | WALLEGOOD INC | 0544540190101053 | 8/23/2018 | Bill/NF3 | 12/3/2018 | 11/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2145 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 10/30/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2146 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 10/30/2018 | 9/18/2018 | E1399 | Whirlpool | $ 126.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2147 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 10/30/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2148 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 10/30/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2149 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 10/30/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2150 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 10/30/2018 | 9/18/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2151 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 11/5/2018 | 10/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2152 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 11/5/2018 | 10/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2153 | WALLEGOOD INC | 0599943520101021 | 8/23/2018 | Bill/NF3 | 12/24/2018 | 12/6/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2154 | WALLEGOOD INC | 0522210340101033 | 8/24/2018 | Bill/NF3 | 1/14/2019 | 1/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2155 | WALLEGOOD INC | 0522210340101033 | 8/24/2018 | Bill/NF3 | 1/14/2019 | 1/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 2156 | WALLEGOOD INC | 0522210340101033 | 8/24/2018 | Bill/NF3 | 1/14/2019 | 1/4/2019 | E1399 | Massager | $ 229.50 |
| 2157 | WALLEGOOD INC | 0522210340101033 | 8/24/2018 | Bill/NF3 | 3/12/2019 | 1/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2158 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2159 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E1399 | Whirlpool | $ 126.00 |
| 2160 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2161 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2162 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2163 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 10/22/2018 | 9/12/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 2164 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 11/27/2018 | 11/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 2165 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 11/27/2018 | 11/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 2166 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 11/23/2018 | 11/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2167 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 11/27/2018 | 11/13/2018 | E1399 | Massager | $ 229.50 |
| 2168 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 11/27/2018 | 11/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2169 | WALLEGOOD INC | 0153390800101073 | 8/25/2018 | Bill/NF3 | 11/23/2018 | 11/13/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2170 | WALLEGOOD INC | 0501414330101046 | 8/26/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2171 | WALLEGOOD INC | 0501414330101046 | 8/26/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 2172 | WALLEGOOD INC | 0501414330101046 | 8/26/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E1399 | Massager | $ 229.50 |
| 2173 | WALLEGOOD INC | 0501414330101046 | 8/26/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2174 | WALLEGOOD INC | 0501414330101046 | 8/26/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2175 | WALLEGOOD INC | 0532417510101010 | 8/26/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2176 | WALLEGOOD INC | 0532417510101010 | 8/26/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2177 | WALLEGOOD INC | 0532417510101010 | 8/26/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2178 | WALLEGOOD INC | 0532417510101010 | 8/26/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2179 | WALLEGOOD INC | 0532417510101010 | 8/26/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2180 | WALLEGOOD INC | 0532417510101010 | 8/26/2018 | Bill/NF3 | 11/5/2018 | 10/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2181 | WALLEGOOD INC | 0423437360101052 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2182 | WALLEGOOD INC | 0423437360101052 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2183 | WALLEGOOD INC | 0423437360101052 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2184 | WALLEGOOD INC | 0423437360101052 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2185 | WALLEGOOD INC | 0423437360101052 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2186 | WALLEGOOD INC | 0423437360101052 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2187 | WALLEGOOD INC | 0423437360101052 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/10/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2188 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 10/15/2018 | 10/1/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2189 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 10/15/2018 | 10/1/2018 | E1399 | Whirlpool | $ 126.00 |
| 2190 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 10/15/2018 | 10/1/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2191 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 10/15/2018 | 10/1/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2192 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 10/15/2018 | 10/1/2018 | L3670 | Shoulder Orthosis | $ 251.34 |
| 2193 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2194 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 2195 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 2196 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | E1399 | Massager | $ 229.50 |
| 2197 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2198 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2199 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2200 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 11/12/2018 | 10/11/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 2201 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 12/31/2018 | 12/14/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2202 | WALLEGOOD INC | 0569067150101063 | 8/27/2018 | Bill/NF3 | 12/24/2018 | 12/14/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2203 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2204 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2205 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2206 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2207 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2208 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2209 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2210 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2211 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2212 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2213 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2214 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2215 | WALLEGOOD INC | 0592072500101020 | 8/27/2018 | Bill/NF3 | 10/22/2018 | 9/11/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2216 | WALLEGOOD INC | 0456720950101040 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2217 | WALLEGOOD INC | 0456720950101040 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 2218 | WALLEGOOD INC | 0456720950101040 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E1399 | Massager | $ 229.50 |
| 2219 | WALLEGOOD INC | 0456720950101040 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2220 | WALLEGOOD INC | 0456720950101040 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2221 | WALLEGOOD INC | 0456720950101040 | 8/28/2018 | Bill/NF3 | 11/23/2018 | 10/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2222 | WALLEGOOD INC | 0456720950101040 | 8/28/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2223 | WALLEGOOD INC | 0610785470101021 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2224 | WALLEGOOD INC | 0610785470101021 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 2225 | WALLEGOOD INC | 0610785470101021 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E1399 | Massager | $ 229.50 |
| 2226 | WALLEGOOD INC | 0610785470101021 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2227 | WALLEGOOD INC | 0610785470101021 | 8/28/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2228 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 11/21/2018 | 10/17/2018 | E0199 | Mattress Pad | $  19.48 |
| 2229 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 11/21/2018 | 10/17/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2230 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 11/21/2018 | 10/17/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2231 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 11/21/2018 | 10/17/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2232 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 11/21/2018 | 10/17/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2233 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/3/2018 | 11/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 2234 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/4/2018 | 11/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 2235 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/3/2018 | 11/21/2018 | E0730 | TENS Unit | $  76.25 |
| 2236 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/4/2018 | 11/21/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2237 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/3/2018 | 11/21/2018 | E1399 | Orthopedic Car Seat | $  96.50 |
| 2238 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/4/2018 | 11/21/2018 | E1399 | Orthopedic Car Seat | $  96.50 |
| 2239 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/3/2018 | 11/21/2018 | E1399 | Massager | $ 229.50 |
| 2240 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/4/2018 | 11/21/2018 | E1399 | Massager | $ 229.50 |
| 2241 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/3/2018 | 11/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2242 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/4/2018 | 11/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2243 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/4/2018 | 11/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2244 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/3/2018 | 11/21/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2245 | WALLEGOOD INC | 0632378290101019 | 8/28/2018 | Bill/NF3 | 12/11/2018 | 11/21/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2246 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2247 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $  19.48 |
| 2248 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2249 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2250 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2251 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2252 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 2253 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 11/26/2018 | 11/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 2254 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 11/26/2018 | 11/6/2018 | E0730 | TENS Unit | $  76.25 |
| 2255 | WALLEGOOD INC | 0472642680101068 | 8/29/2018 | Bill/NF3 | 11/26/2018 | 11/6/2018 | E1399 | Massager | $ 229.50 |
| 2256 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2257 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2258 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2259 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2260 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2261 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2262 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2263 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2264 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2265 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2266 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2267 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2268 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2269 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 11/23/2018 | 10/17/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 2270 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 1/7/2019 | 12/20/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2271 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 1/7/2019 | 12/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2272 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 1/14/2019 | 1/7/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2273 | WALLEGOOD INC | 0280188440101032 | 8/30/2018 | Bill/NF3 | 1/14/2019 | 1/7/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2274 | WALLEGOOD INC | 0323013070101061 | 9/2/2018 | Bill/NF3 | 11/23/2018 | 11/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 2275 | WALLEGOOD INC | 0323013070101061 | 9/2/2018 | Bill/NF3 | 11/23/2018 | 11/6/2018 | E0730 | TENS Unit | $ 76.25 |
| 2276 | WALLEGOOD INC | 0323013070101061 | 9/2/2018 | Bill/NF3 | 11/23/2018 | 11/6/2018 | E1399 | Massager | $ 229.50 |
| 2277 | WALLEGOOD INC | 0323013070101061 | 9/2/2018 | Bill/NF3 | 11/23/2018 | 11/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2278 | WALLEGOOD INC | 0477892790101038 | 9/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2279 | WALLEGOOD INC | 0477892790101038 | 9/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 2280 | WALLEGOOD INC | 0477892790101038 | 9/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 2281 | WALLEGOOD INC | 0477892790101038 | 9/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2282 | WALLEGOOD INC | 0477892790101038 | 9/2/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 2283 | WALLEGOOD INC | 0612399870101041 | 9/2/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2284 | WALLEGOOD INC | 0612399870101041 | 9/2/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2285 | WALLEGOOD INC | 0612399870101041 | 9/2/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2286 | WALLEGOOD INC | 0612399870101041 | 9/2/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2287 | WALLEGOOD INC | 0612399870101041 | 9/2/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2288 | WALLEGOOD INC | 0612399870101041 | 9/2/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2289 | WALLEGOOD INC | 0612399870101041 | 9/2/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2290 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 11/8/2018 | 9/28/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2291 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 11/8/2018 | 9/28/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2292 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 11/8/2018 | 9/28/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2293 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 11/8/2018 | 9/28/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2294 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 11/8/2018 | 9/28/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2295 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 11/8/2018 | 9/28/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 2296 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 12/24/2018 | 11/30/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2297 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 12/24/2018 | 11/30/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2298 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 1/2/2019 | E0205 | Heat lamp | $ 259.65 |
| 2299 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 1/2/2019 | E0730 | TENS Unit | $ 76.25 |
| 2300 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 1/2/2019 | E1399 | Massager | $ 229.50 |
| 2301 | WALLEGOOD INC | 0345077050101023 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 1/2/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 2302 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2303 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/5/2018 | 9/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2304 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2305 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/5/2018 | 9/20/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2306 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2307 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/5/2018 | 9/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2308 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2309 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/5/2018 | 9/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2310 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2311 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/5/2018 | 9/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2312 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2313 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/5/2018 | 9/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2314 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2315 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2316 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2317 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2318 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2319 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2320 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 11/23/2018 | 10/9/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2321 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 12/24/2018 | 11/26/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2322 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 12/26/2018 | 11/26/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2323 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 12/24/2018 | 11/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2324 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 12/24/2018 | 11/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2325 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 12/26/2018 | 11/27/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2326 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 12/24/2018 | 11/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2327 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 12/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 2328 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 12/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 2329 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/10/2019 | 12/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 2330 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 12/12/2018 | E0730 | TENS Unit | $ 76.25 |
| 2331 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 12/12/2018 | E0730 | TENS Unit | $ 76.25 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2332 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/10/2019 | 12/12/2018 | E0730 | TENS Unit | $ 76.25 |
| 2333 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 12/12/2018 | E1399 | Massager | $ 229.50 |
| 2334 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/7/2019 | 12/12/2018 | E1399 | Massager | $ 229.50 |
| 2335 | WALLEGOOD INC | 0538088790101014 | 9/3/2018 | Bill/NF3 | 1/10/2019 | 12/12/2018 | E1399 | Massager | $ 229.50 |
| 2336 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2337 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 2338 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2339 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 2340 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 2341 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2342 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 2343 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 12/3/2018 | 11/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2344 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 12/3/2018 | 11/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 2345 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 12/3/2018 | 11/5/2018 | E1399 | Whirlpool | $ 126.00 |
| 2346 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 12/3/2018 | 11/5/2018 | E1399 | Massager | $ 229.50 |
| 2347 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 12/4/2018 | 11/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2348 | WALLEGOOD INC | 0304703580101139 | 9/4/2018 | Bill/NF3 | 12/11/2018 | 11/13/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2349 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/19/2018 | 10/11/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2350 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/19/2018 | 10/11/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2351 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/19/2018 | 10/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2352 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/19/2018 | 10/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2353 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/19/2018 | 10/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2354 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/16/2018 | 10/18/2018 | E0205 | Heat lamp | $ 259.65 |
| 2355 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/16/2018 | 10/18/2018 | E0730 | TENS Unit | $ 76.25 |
| 2356 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/26/2018 | 10/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2357 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/16/2018 | 10/18/2018 | E1399 | Massager | $ 229.50 |
| 2358 | WALLEGOOD INC | 0506989490101030 | 9/4/2018 | Bill/NF3 | 11/16/2018 | 10/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2359 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2360 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2361 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2362 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2363 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2364 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2365 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2366 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2367 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 12/18/2018 | 11/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 2368 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 12/18/2018 | 11/26/2018 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2369 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 12/18/2018 | 11/26/2018 | E1399 | Massager | $ 229.50 |
| 2370 | WALLEGOOD INC | 0104597340101245 | 9/5/2018 | Bill/NF3 | 12/18/2018 | 11/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2371 | WALLEGOOD INC | 0628478650101025 | 9/5/2018 | Bill/NF3 | 1/7/2019 | 12/18/2018 | E0205 | Heat lamp | $ 259.65 |
| 2372 | WALLEGOOD INC | 0628478650101025 | 9/5/2018 | Bill/NF3 | 1/7/2019 | 12/18/2018 | E0730 | TENS Unit | $  76.25 |
| 2373 | WALLEGOOD INC | 0628478650101025 | 9/5/2018 | Bill/NF3 | 1/7/2019 | 12/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2374 | WALLEGOOD INC | 0628478650101025 | 9/5/2018 | Bill/NF3 | 1/7/2019 | 12/18/2018 | E1399 | Massager | $ 229.50 |
| 2375 | WALLEGOOD INC | 0628478650101025 | 9/5/2018 | Bill/NF3 | 1/7/2019 | 12/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2376 | WALLEGOOD INC | 0628478650101025 | 9/5/2018 | Bill/NF3 | 1/7/2019 | 12/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2377 | WALLEGOOD INC | 0628478650101025 | 9/5/2018 | Bill/NF3 | 1/7/2019 | 12/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2378 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2379 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E0199 | Mattress Pad | $  19.48 |
| 2380 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E1399 | Orthopedic Car Seat | $  96.50 |
| 2381 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2382 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2383 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2384 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2385 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 2386 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/26/2018 | 10/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 2387 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/26/2018 | 10/23/2018 | E0730 | TENS Unit | $  76.25 |
| 2388 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/26/2018 | 10/23/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2389 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/26/2018 | 10/23/2018 | E1399 | Massager | $ 229.50 |
| 2390 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 12/4/2018 | 10/23/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2391 | WALLEGOOD INC | 0457217150101028 | 9/6/2018 | Bill/NF3 | 11/29/2018 | 11/12/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2392 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E0199 | Mattress Pad | $  19.48 |
| 2393 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/25/2018 | 10/3/2018 | E0199 | Mattress Pad | $  19.48 |
| 2394 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E1399 | Whirlpool | $ 126.00 |
| 2395 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/25/2018 | 10/3/2018 | E1399 | Whirlpool | $ 126.00 |
| 2396 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2397 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/25/2018 | 10/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2398 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2399 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/25/2018 | 10/3/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2400 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2401 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/25/2018 | 10/3/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2402 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/29/2018 | 11/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2403 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/29/2018 | 11/5/2018 | E0730 | TENS Unit | $  76.25 |
| 2404 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/29/2018 | 11/5/2018 | E1399 | Massager | $ 229.50 |
| 2405 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 11/29/2018 | 11/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2406 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 12/11/2018 | 11/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2407 | WALLEGOOD INC | 0529276610101014 | 9/7/2018 | Bill/NF3 | 12/26/2018 | 12/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2408 | WALLEGOOD INC | 0173106500101080 | 9/8/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2409 | WALLEGOOD INC | 0173106500101080 | 9/8/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 2410 | WALLEGOOD INC | 0173106500101080 | 9/8/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2411 | WALLEGOOD INC | 0173106500101080 | 9/8/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2412 | WALLEGOOD INC | 0173106500101080 | 9/8/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2413 | WALLEGOOD INC | 0173106500101080 | 9/8/2018 | Bill/NF3 | 11/2/2018 | 9/21/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 2414 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2415 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2416 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2417 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2418 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2419 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2420 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2421 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 10/29/2018 | 9/17/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2422 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 11/8/2018 | 10/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2423 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 11/8/2018 | 10/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2424 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 11/26/2018 | 10/31/2018 | E0205 | Heat lamp | $ 259.65 |
| 2425 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 11/26/2018 | 10/31/2018 | E0730 | TENS Unit | $ 76.25 |
| 2426 | WALLEGOOD INC | 0581281730101022 | 9/8/2018 | Bill/NF3 | 11/26/2018 | 10/31/2018 | E1399 | Massager | $ 229.50 |
| 2427 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2428 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2429 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2430 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2431 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2432 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2433 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2434 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/23/2018 | 11/1/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2435 | WALLEGOOD INC | 0291234770101031 | 9/10/2018 | Bill/NF3 | 11/23/2018 | 11/1/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2436 | WALLEGOOD INC | 0360692150101010 | 9/10/2018 | Bill/NF3 | 12/11/2018 | 11/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2437 | WALLEGOOD INC | 0360692150101010 | 9/10/2018 | Bill/NF3 | 12/11/2018 | 11/13/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2438 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2439 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2440 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2441 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2442 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2443 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2444 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2445 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 11/26/2018 | 10/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2446 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 11/29/2018 | 10/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2447 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 11/26/2018 | 11/14/2018 | E0205 | Heat lamp | $ 259.65 |
| 2448 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 11/26/2018 | 11/14/2018 | E0730 | TENS Unit | $ 76.25 |
| 2449 | WALLEGOOD INC | 0590610390101014 | 9/10/2018 | Bill/NF3 | 11/26/2018 | 11/14/2018 | E1399 | Massager | $ 229.50 |
| 2450 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2451 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2452 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2453 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2454 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2455 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2456 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2457 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2458 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2459 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2460 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2461 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2462 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/29/2018 | 9/18/2018 | L3710 | Elbow Orthosis | $ 77.00 |
| 2463 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/30/2018 | 9/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2464 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/30/2018 | 9/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2465 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/30/2018 | 9/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2466 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/30/2018 | 9/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2467 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/30/2018 | 9/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2468 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/30/2018 | 9/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2469 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 10/30/2018 | 9/19/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2470 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2471 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/10/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2472 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/10/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2473 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/3/2018 | 11/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2474 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/3/2018 | 11/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 2475 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/3/2018 | 11/5/2018 | E1399 | Massager | $ 229.50 |
| 2476 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/18/2018 | 11/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 2477 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/18/2018 | 11/12/2018 | E0730 | TENS Unit | $ 76.25 |
| 2478 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/4/2018 | 11/12/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2479 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/13/2018 | 11/12/2018 | E0855 | Cervical Traction Unit | $ 502.63 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2480 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/18/2018 | 11/12/2018 | E1399 | Massager | $ 229.50 |
| 2481 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/12/2018 | 11/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2482 | WALLEGOOD INC | 0569696190101046 | 9/11/2018 | Bill/NF3 | 12/17/2018 | 11/12/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2483 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2484 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/28/2018 | 9/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2485 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2486 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/28/2018 | 9/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2487 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2488 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2489 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2490 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2491 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2492 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/28/2018 | 9/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2493 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2494 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2495 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2496 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/28/2018 | 9/27/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2497 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/27/2018 | 11/16/2018 | E0205 | Heat lamp | $ 259.65 |
| 2498 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/27/2018 | 11/16/2018 | E0730 | TENS Unit | $ 76.25 |
| 2499 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 11/27/2018 | 11/16/2018 | E1399 | Massager | $ 229.50 |
| 2500 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 1/7/2019 | 12/26/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2501 | WALLEGOOD INC | 0621430830101018 | 9/11/2018 | Bill/NF3 | 1/7/2019 | 12/26/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2502 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2503 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2504 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2505 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2506 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2507 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2508 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2509 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2510 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2511 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2512 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2513 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2514 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2515 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/27/2018 | 10/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2516 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/5/2018 | 10/24/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2517 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/29/2018 | 10/31/2018 | E0205 | Heat lamp | $ 259.65 |
| 2518 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/29/2018 | 10/31/2018 | E0730 | TENS Unit | $ 76.25 |
| 2519 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/26/2018 | 10/31/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2520 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 11/29/2018 | 10/31/2018 | E1399 | Massager | $ 229.50 |
| 2521 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 1/8/2019 | 12/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2522 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 1/8/2019 | 12/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 2523 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 12/18/2018 | 12/5/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2524 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 1/8/2019 | 12/5/2018 | E1399 | Massager | $ 229.50 |
| 2525 | WALLEGOOD INC | 0639301280101016 | 9/11/2018 | Bill/NF3 | 12/18/2018 | 12/5/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2526 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2527 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2528 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2529 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2530 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 11/1/2018 | E0205 | Heat lamp | $ 259.65 |
| 2531 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 11/1/2018 | E0730 | TENS Unit | $ 76.25 |
| 2532 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 11/1/2018 | E1399 | Massager | $ 229.50 |
| 2533 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 11/1/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2534 | WALLEGOOD INC | 0473910010101135 | 9/12/2018 | Bill/NF3 | 11/23/2018 | 11/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2535 | WALLEGOOD INC | 0563929910101020 | 9/12/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2536 | WALLEGOOD INC | 0563929910101020 | 9/12/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 2537 | WALLEGOOD INC | 0563929910101020 | 9/12/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E1399 | Massager | $ 229.50 |
| 2538 | WALLEGOOD INC | 0563929910101020 | 9/12/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2539 | WALLEGOOD INC | 0563929910101020 | 9/12/2018 | Bill/NF3 | 11/2/2018 | 9/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2540 | WALLEGOOD INC | 0563929910101020 | 9/12/2018 | Bill/NF3 | 11/12/2018 | 10/16/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2541 | WALLEGOOD INC | 0563929910101020 | 9/12/2018 | Bill/NF3 | 11/12/2018 | 10/16/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 2542 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2543 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2544 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2545 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2546 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2547 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2548 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/29/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2549 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/29/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2550 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/29/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2551 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 10/29/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2552 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 12/18/2018 | 12/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 2553 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 12/18/2018 | 12/6/2018 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2554 | WALLEGOOD INC | 0173322530101269 | 9/13/2018 | Bill/NF3 | 12/18/2018 | 12/6/2018 | E1399 | Massager | $ 229.50 |
| 2555 | WALLEGOOD INC | 0227295330101059 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2556 | WALLEGOOD INC | 0227295330101059 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2557 | WALLEGOOD INC | 0227295330101059 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2558 | WALLEGOOD INC | 0227295330101059 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2559 | WALLEGOOD INC | 0227295330101059 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2560 | WALLEGOOD INC | 0227295330101059 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2561 | WALLEGOOD INC | 0227295330101059 | 9/13/2018 | Bill/NF3 | 11/12/2018 | 9/27/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2562 | WALLEGOOD INC | 0597646730101010 | 9/13/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2563 | WALLEGOOD INC | 0597646730101010 | 9/13/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2564 | WALLEGOOD INC | 0597646730101010 | 9/13/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2565 | WALLEGOOD INC | 0597646730101010 | 9/13/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2566 | WALLEGOOD INC | 0597646730101010 | 9/13/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2567 | WALLEGOOD INC | 0597646730101010 | 9/13/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2568 | WALLEGOOD INC | 0597646730101010 | 9/13/2018 | Bill/NF3 | 11/8/2018 | 9/27/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2569 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2570 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2571 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 2572 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 2573 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0849 | Cervical Traction Unit | $ 371.70 |
| 2574 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E0849 | Cervical Traction Unit | $ 371.70 |
| 2575 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2576 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2577 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/24/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 2578 | WALLEGOOD INC | 0431418990101027 | 9/17/2018 | Bill/NF3 | 11/29/2018 | 11/2/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2579 | WALLEGOOD INC | 0626938380101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2580 | WALLEGOOD INC | 0626938380101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2581 | WALLEGOOD INC | 0626938380101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2582 | WALLEGOOD INC | 0626938380101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2583 | WALLEGOOD INC | 0626938380101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2584 | WALLEGOOD INC | 0626938380101027 | 9/17/2018 | Bill/NF3 | 11/5/2018 | 9/27/2018 | L3710 | Elbow Orthosis | $ 77.00 |
| 2585 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2586 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2587 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 12/3/2018 | 11/7/2018 | E0205 | Heat lamp | $ 259.65 |
| 2588 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 12/3/2018 | 11/7/2018 | E0730 | TENS Unit | $ 76.25 |
| 2589 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 12/3/2018 | 11/7/2018 | E1399 | Massager | $ 229.50 |
| 2590 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2591 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2592 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2593 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2594 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2595 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 11/23/2018 | 11/7/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2596 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2597 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2598 | WALLEGOOD INC | 0105761930101101 | 9/18/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.53 |
| 2599 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 11/26/2018 | 10/12/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2600 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 11/26/2018 | 10/12/2018 | E1300 | Whirlpool | $ 126.00 |
| 2601 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 11/26/2018 | 10/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2602 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 11/26/2018 | 10/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2603 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 11/26/2018 | 10/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2604 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 11/26/2018 | 10/12/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2605 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 11/26/2018 | 10/12/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2606 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 2607 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 2608 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E1399 | Massager | $ 229.50 |
| 2609 | WALLEGOOD INC | 0281383280101031 | 9/19/2018 | Bill/NF3 | 12/17/2018 | 11/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2610 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2611 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2612 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2613 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E0205 | Heat lamp | $ 259.65 |
| 2614 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E0849 | Cervical Traction Unit | $ 371.70 |
| 2615 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 2616 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2617 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2618 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 2619 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 2620 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 2621 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 11/13/2018 | 10/3/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2622 | WALLEGOOD INC | 0534970520101014 | 9/20/2018 | Bill/NF3 | 12/24/2018 | 11/28/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2623 | WALLEGOOD INC | 0282267530101025 | 9/21/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2624 | WALLEGOOD INC | 0282267530101025 | 9/21/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2625 | WALLEGOOD INC | 0282267530101025 | 9/21/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2626 | WALLEGOOD INC | 0282267530101025 | 9/21/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2627 | WALLEGOOD INC | 0282267530101025 | 9/21/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2628 | WALLEGOOD INC | 0282267530101025 | 9/21/2018 | Bill/NF3 | 11/12/2018 | 10/1/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2629 | WALLEGOOD INC | 0282267530101025 | 9/21/2018 | Bill/NF3 | 12/26/2018 | 11/30/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2630 | WALLEGOOD INC | 0523856560101050 | 9/21/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | E0199 | Mattress Pad | $  19.48 |
| 2631 | WALLEGOOD INC | 0523856560101050 | 9/21/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | E1399 | Whirlpool | $ 126.00 |
| 2632 | WALLEGOOD INC | 0523856560101050 | 9/21/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2633 | WALLEGOOD INC | 0523856560101050 | 9/21/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2634 | WALLEGOOD INC | 0523856560101050 | 9/21/2018 | Bill/NF3 | 11/27/2018 | 10/16/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2635 | WALLEGOOD INC | 0635333490101019 | 9/24/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2636 | WALLEGOOD INC | 0635333490101019 | 9/24/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | E0199 | Mattress Pad | $  19.48 |
| 2637 | WALLEGOOD INC | 0635333490101019 | 9/24/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2638 | WALLEGOOD INC | 0635333490101019 | 9/24/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2639 | WALLEGOOD INC | 0635333490101019 | 9/24/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2640 | WALLEGOOD INC | 0635333490101019 | 9/24/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2641 | WALLEGOOD INC | 0635333490101019 | 9/24/2018 | Bill/NF3 | 12/17/2018 | 11/15/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2642 | WALLEGOOD INC | 0635333490101019 | 9/24/2018 | Bill/NF3 | 12/11/2018 | 11/15/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2643 | WALLEGOOD INC | 0609838360101024 | 9/26/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | E0900 | Pelvic Traction Unit | $  78.54 |
| 2644 | WALLEGOOD INC | 0609838360101024 | 9/26/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | E1399 | Massager | $ 229.50 |
| 2645 | WALLEGOOD INC | 0609838360101024 | 9/26/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2646 | WALLEGOOD INC | 0609838360101024 | 9/26/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 2647 | WALLEGOOD INC | 0609838360101024 | 9/26/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2648 | WALLEGOOD INC | 0609838360101024 | 9/26/2018 | Bill/NF3 | 11/13/2018 | 10/4/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 2649 | WALLEGOOD INC | 0189200410101058 | 9/27/2018 | Bill/NF3 | 12/17/2018 | 10/24/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2650 | WALLEGOOD INC | 0189200410101058 | 9/27/2018 | Bill/NF3 | 12/17/2018 | 10/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 2651 | WALLEGOOD INC | 0189200410101058 | 9/27/2018 | Bill/NF3 | 12/17/2018 | 10/24/2018 | E1399 | Massager | $ 229.50 |
| 2652 | WALLEGOOD INC | 0189200410101058 | 9/27/2018 | Bill/NF3 | 12/17/2018 | 10/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2653 | WALLEGOOD INC | 0189200410101058 | 9/27/2018 | Bill/NF3 | 12/17/2018 | 10/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2654 | WALLEGOOD INC | 0189200410101058 | 9/27/2018 | Bill/NF3 | 12/31/2018 | 11/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2655 | WALLEGOOD INC | 0479319570101077 | 9/27/2018 | Bill/NF3 | 12/6/2018 | 10/25/2018 | E0199 | Mattress Pad | $  19.48 |
| 2656 | WALLEGOOD INC | 0479319570101077 | 9/27/2018 | Bill/NF3 | 12/6/2018 | 10/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2657 | WALLEGOOD INC | 0479319570101077 | 9/27/2018 | Bill/NF3 | 12/6/2018 | 10/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2658 | WALLEGOOD INC | 0479319570101077 | 9/27/2018 | Bill/NF3 | 12/6/2018 | 10/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2659 | WALLEGOOD INC | 0479319570101077 | 9/27/2018 | Bill/NF3 | 1/14/2019 | 1/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 2660 | WALLEGOOD INC | 0479319570101077 | 9/27/2018 | Bill/NF3 | 1/14/2019 | 1/8/2019 | E0730 | TENS Unit | $  76.25 |
| 2661 | WALLEGOOD INC | 0479319570101077 | 9/27/2018 | Bill/NF3 | 1/14/2019 | 1/8/2019 | E1399 | Massager | $ 229.50 |
| 2662 | WALLEGOOD INC | 0479319570101077 | 9/27/2018 | Bill/NF3 | 1/14/2019 | 1/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 2663 | WALLEGOOD INC | 0485652480101031 | 9/28/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0199 | Mattress Pad | $  19.48 |
| 2664 | WALLEGOOD INC | 0485652480101031 | 9/28/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E1399 | Miscellaneous DME | $ 111.00 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2665 | WALLEGOOD INC | 0485652480101031 | 9/28/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2666 | WALLEGOOD INC | 0485652480101031 | 9/28/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2667 | WALLEGOOD INC | 0485652480101031 | 9/28/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2668 | WALLEGOOD INC | 0485652480101031 | 9/28/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2669 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2670 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2671 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2672 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2673 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2674 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2675 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 11/26/2018 | 10/16/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2676 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/13/2018 | 10/25/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2677 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/13/2018 | 10/25/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2678 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/6/2018 | 10/25/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2679 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/6/2018 | 10/25/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2680 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/13/2018 | 10/25/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2681 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/13/2018 | 10/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2682 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/13/2018 | 10/25/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2683 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/6/2018 | 10/25/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2684 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/20/2018 | 12/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2685 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/20/2018 | 12/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 2686 | WALLEGOOD INC | 0515173870101105 | 9/29/2018 | Bill/NF3 | 12/20/2018 | 12/5/2018 | E1399 | Massager | $ 229.50 |
| 2687 | WALLEGOOD INC | 0295350970101039 | 10/1/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2688 | WALLEGOOD INC | 0295350970101039 | 10/1/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2689 | WALLEGOOD INC | 0371108750101109 | 10/2/2018 | Bill/NF3 | 12/26/2018 | 11/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2690 | WALLEGOOD INC | 0371108750101109 | 10/2/2018 | Bill/NF3 | 12/26/2018 | 11/18/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2691 | WALLEGOOD INC | 0371108750101109 | 10/2/2018 | Bill/NF3 | 12/26/2018 | 11/18/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2692 | WALLEGOOD INC | 0371108750101109 | 10/2/2018 | Bill/NF3 | 12/26/2018 | 11/18/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2693 | WALLEGOOD INC | 0371108750101109 | 10/2/2018 | Bill/NF3 | 12/26/2018 | 11/18/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2694 | WALLEGOOD INC | 0371108750101109 | 10/2/2018 | Bill/NF3 | 12/31/2018 | 12/6/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2695 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2696 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2697 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2698 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2699 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2700 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2701 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2702 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/11/2018 | 11/2/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2703 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 12/11/2018 | 11/2/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2704 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 1/8/2019 | 12/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 2705 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 1/8/2019 | 12/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 2706 | WALLEGOOD INC | 0457452490101053 | 10/2/2018 | Bill/NF3 | 1/8/2019 | 12/11/2018 | MSSGE | Massager | $ 229.50 |
| 2707 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/3/2018 | 10/24/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2708 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/3/2018 | 10/24/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2709 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/3/2018 | 10/24/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2710 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/3/2018 | 10/24/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2711 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/3/2018 | 10/24/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2712 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/18/2018 | 11/23/2018 | E0205 | Heat lamp | $ 259.65 |
| 2713 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/18/2018 | 11/23/2018 | E0730 | TENS Unit | $ 76.25 |
| 2714 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/18/2018 | 11/23/2018 | E1399 | Massager | $ 229.50 |
| 2715 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/18/2018 | 11/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2716 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/12/2018 | 11/28/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2717 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 12/11/2018 | 11/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2718 | WALLEGOOD INC | 0474948440101027 | 10/4/2018 | Bill/NF3 | 3/1/2019 | 1/17/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2719 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2720 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/26/2018 | 10/11/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2721 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2722 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/26/2018 | 10/11/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2723 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E1399 | Whirlpool | $ 126.00 |
| 2724 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/26/2018 | 10/11/2018 | E1399 | Whirlpool | $ 126.00 |
| 2725 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2726 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/26/2018 | 10/11/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2727 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2728 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/26/2018 | 10/11/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2729 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/23/2018 | 10/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2730 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 11/26/2018 | 10/11/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2731 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/13/2018 | 11/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 2732 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/13/2018 | 11/13/2018 | E0205 | Heat lamp | $ 259.65 |
| 2733 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/13/2018 | 11/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 2734 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/13/2018 | 11/13/2018 | E0730 | TENS Unit | $ 76.25 |
| 2735 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/13/2018 | 11/13/2018 | E1399 | Massager | $ 229.50 |
| 2736 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/13/2018 | 11/13/2018 | E1399 | Massager | $ 229.50 |
| 2737 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/13/2018 | 11/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2738 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/13/2018 | 11/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2739 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/11/2018 | 11/28/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2740 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/11/2018 | 11/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2741 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/12/2018 | 11/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2742 | WALLEGOOD INC | 0610973650101017 | 10/4/2018 | Bill/NF3 | 12/24/2018 | 12/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2743 | WALLEGOOD INC | 0183266240101069 | 10/7/2018 | Bill/NF3 | 1/7/2019 | 12/4/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2744 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2745 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2746 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0199 | Mattress Pad | $  19.48 |
| 2747 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0199 | Mattress Pad | $  19.48 |
| 2748 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | E0218 | Water circulating cold pad with pump | $ 232.50 |
| 2749 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | E1399 | Orthopedic Car Seat | $  96.50 |
| 2750 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2751 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2752 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2753 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2754 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2755 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2756 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2757 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 2758 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2759 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2760 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 1/14/2019 | 1/7/2019 | E0205 | Heat lamp | $ 259.65 |
| 2761 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 1/14/2019 | 1/7/2019 | E0730 | TENS Unit | $  76.25 |
| 2762 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 1/14/2019 | 1/7/2019 | E1399 | Massager | $ 229.50 |
| 2763 | WALLEGOOD INC | 0553849860101014 | 10/7/2018 | Bill/NF3 | 3/8/2019 | 1/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2764 | WALLEGOOD INC | 0558959940101036 | 10/8/2018 | Bill/NF3 | 12/3/2018 | 11/2/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 2765 | WALLEGOOD INC | 0558959940101036 | 10/8/2018 | Bill/NF3 | 12/3/2018 | 11/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2766 | WALLEGOOD INC | 0558959940101036 | 10/8/2018 | Bill/NF3 | 12/3/2018 | 11/2/2018 | L1820 | Knee Orthosis | $ 110.00 |
| 2767 | WALLEGOOD INC | 0558959940101036 | 10/8/2018 | Bill/NF3 | 12/3/2018 | 11/2/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 2768 | WALLEGOOD INC | 0558959940101036 | 10/8/2018 | Bill/NF3 | 12/11/2018 | 11/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2769 | WALLEGOOD INC | 0558959940101036 | 10/8/2018 | Bill/NF3 | 8/10/2020 | 1/17/2019 | E0205 | Heat lamp | $ 259.65 |
| 2770 | WALLEGOOD INC | 0558959940101036 | 10/8/2018 | Bill/NF3 | 8/10/2020 | 1/17/2019 | E0730 | TENS Unit | $  76.25 |
| 2771 | WALLEGOOD INC | 0558959940101036 | 10/8/2018 | Bill/NF3 | 8/10/2020 | 1/17/2019 | E1399 | Massager | $ 229.50 |
| 2772 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 12/3/2018 | 10/22/2018 | E0199 | Mattress Pad | $  19.48 |
| 2773 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 12/3/2018 | 10/22/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2774 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 12/3/2018 | 10/22/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2775 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 12/3/2018 | 10/22/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2776 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 12/3/2018 | 10/22/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2777 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 1/22/2019 | 1/7/2019 | E0205 | Heat lamp | $ 259.65 |
| 2778 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 1/22/2019 | 1/7/2019 | E0730 | TENS Unit | $  76.25 |
| 2779 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 1/22/2019 | 1/7/2019 | E1399 | Massager | $ 229.50 |
| 2780 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 1/22/2019 | 1/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 2781 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 2/25/2019 | 1/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2782 | WALLEGOOD INC | 0532493110101072 | 10/9/2018 | Bill/NF3 | 2/26/2019 | 1/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2783 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E0199 | Mattress Pad | $  19.48 |
| 2784 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2785 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2786 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2787 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 12/13/2018 | 11/2/2018 | E0199 | Mattress Pad | $  19.48 |
| 2788 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 12/13/2018 | 11/2/2018 | E1399 | Whirlpool | $ 126.00 |
| 2789 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 12/13/2018 | 11/2/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2790 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 12/13/2018 | 11/2/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2791 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 12/13/2018 | 11/2/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2792 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 12/13/2018 | 11/2/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 2793 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2794 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 2/18/2019 | 1/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2795 | WALLEGOOD INC | 0509718910101032 | 10/10/2018 | Bill/NF3 | 2/19/2019 | 1/11/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2796 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 2797 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2798 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2799 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2800 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2801 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2802 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 1/22/2019 | 12/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 2803 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 1/22/2019 | 12/26/2018 | E0730 | TENS Unit | $  76.25 |
| 2804 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 1/22/2019 | 12/26/2018 | E1399 | Massager | $ 229.50 |
| 2805 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 2/25/2019 | 1/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2806 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 2/25/2019 | 1/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2807 | WALLEGOOD INC | 0540844570101012 | 10/12/2018 | Bill/NF3 | 4/29/2019 | 3/25/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2808 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E0199 | Mattress Pad | $  19.48 |
| 2809 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2810 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 2811 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2812 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2813 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2814 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E1399 | Whirlpool | $ 126.00 |
| 2815 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2816 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2817 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2818 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 12/17/2018 | 11/5/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2819 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 2820 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0730 | TENS Unit | $ 76.25 |
| 2821 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E1399 | Massager | $ 229.50 |
| 2822 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2823 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2824 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2825 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2826 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2827 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/30/2019 | 12/6/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2828 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/19/2018 | E0205 | Heat lamp | $ 259.65 |
| 2829 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/19/2018 | E0730 | TENS Unit | $ 76.25 |
| 2830 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/19/2018 | E1399 | Massager | $ 229.50 |
| 2831 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2832 | WALLEGOOD INC | 0275542600101058 | 10/14/2018 | Bill/NF3 | 2/22/2019 | 1/14/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2833 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2834 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2835 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2836 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2837 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2838 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2839 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2840 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2841 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2842 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 11/29/2018 | 10/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2843 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 2844 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | E0730 | TENS Unit | $ 76.25 |
| 2845 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | E1399 | Massager | $ 229.50 |
| 2846 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 12/31/2018 | 11/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2847 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 12/31/2018 | 12/6/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2848 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 12/31/2018 | 12/6/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2849 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/11/2018 | E0855 | Cervical Traction Unit | $ 502.63 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2850 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 1/22/2019 | 12/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 2851 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 1/22/2019 | 12/20/2018 | E0730 | TENS Unit | $ 76.25 |
| 2852 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 1/22/2019 | 12/20/2018 | E1399 | Massager | $ 229.50 |
| 2853 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 1/22/2019 | 12/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2854 | WALLEGOOD INC | 0509944180101144 | 10/14/2018 | Bill/NF3 | 1/7/2019 | 12/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2855 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2856 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2857 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2858 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2859 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2860 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2861 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2862 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/20/2018 | 11/7/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2863 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2864 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2865 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2866 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2867 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2868 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2869 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2870 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/4/2018 | E0205 | Heat lamp | $ 259.65 |
| 2871 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/4/2018 | E0205 | Heat lamp | $ 259.65 |
| 2872 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/4/2018 | E0730 | TENS Unit | $ 76.25 |
| 2873 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/4/2018 | E0730 | TENS Unit | $ 76.25 |
| 2874 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/4/2018 | E1399 | Massager | $ 229.50 |
| 2875 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/4/2018 | E1399 | Massager | $ 229.50 |
| 2876 | WALLEGOOD INC | 0277609070101054 | 10/15/2018 | Bill/NF3 | 2/25/2019 | 1/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2877 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2878 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2879 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2880 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2881 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2882 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2883 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/11/2018 | E0205 | Heat lamp | $ 259.65 |
| 2884 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/11/2018 | E0730 | TENS Unit | $ 76.25 |
| 2885 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/11/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 2886 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/11/2018 | E1399 | Massager | $ 229.50 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2887 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 1/7/2019 | 12/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2888 | WALLEGOOD INC | 0580485780101037 | 10/15/2018 | Bill/NF3 | 1/22/2019 | 12/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2889 | WALLEGOOD INC | 0633047150101018 | 10/16/2018 | Bill/NF3 | 12/31/2018 | 11/13/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2890 | WALLEGOOD INC | 0633047150101018 | 10/16/2018 | Bill/NF3 | 1/14/2019 | 12/27/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2891 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2892 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E0272 | Mattress foam rubber | $ 19.48 |
| 2893 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E1399 | Whirlpool | $ 126.00 |
| 2894 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2895 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2896 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2897 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2898 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2899 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2900 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 1/7/2019 | 12/10/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2901 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 1/7/2019 | 12/10/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2902 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 1/22/2019 | 1/9/2019 | E0205 | Heat lamp | $ 259.65 |
| 2903 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 1/22/2019 | 1/9/2019 | E0730 | TENS Unit | $ 76.25 |
| 2904 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 1/22/2019 | 1/9/2019 | E1399 | Massager | $ 229.50 |
| 2905 | WALLEGOOD INC | 0624099060101019 | 10/17/2018 | Bill/NF3 | 1/22/2019 | 1/9/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 2906 | WALLEGOOD INC | 0804753170108023 | 10/17/2018 | Bill/NF3 | 1/10/2019 | 12/13/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2907 | WALLEGOOD INC | 0804753170108023 | 10/17/2018 | Bill/NF3 | 12/31/2018 | 12/13/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2908 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2909 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/14/2018 | 10/23/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2910 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/14/2018 | 10/23/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2911 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2912 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2913 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2914 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/14/2018 | 10/23/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2915 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/3/2018 | 10/23/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2916 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/14/2018 | 10/23/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 2917 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/14/2018 | 10/23/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2918 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 2919 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/26/2018 | E0730 | TENS Unit | $ 76.25 |
| 2920 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/26/2018 | E1399 | Massager | $ 229.50 |
| 2921 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 1/7/2019 | 12/14/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2922 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 1/7/2019 | 12/14/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2923 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 1/22/2019 | 12/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2924 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 1/29/2019 | 12/18/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2925 | WALLEGOOD INC | 0506168490101015 | 10/18/2018 | Bill/NF3 | 3/1/2019 | 1/17/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2926 | WALLEGOOD INC | 0587413620101077 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2927 | WALLEGOOD INC | 0587413620101077 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | E0205 | Heat lamp | $ 259.65 |
| 2928 | WALLEGOOD INC | 0587413620101077 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | E1399 | Massager | $ 229.50 |
| 2929 | WALLEGOOD INC | 0587413620101077 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2930 | WALLEGOOD INC | 0587413620101077 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2931 | WALLEGOOD INC | 0587413620101077 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/9/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 2932 | WALLEGOOD INC | 0587413620101077 | 10/18/2018 | Bill/NF3 | 12/24/2018 | 11/21/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2933 | WALLEGOOD INC | 0587413620101077 | 10/18/2018 | Bill/NF3 | 1/14/2019 | 12/28/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 2934 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2935 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2936 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2937 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2938 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2939 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2940 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2941 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2942 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 1/7/2019 | 12/5/2018 | E0205 | Heat lamp | $ 259.65 |
| 2943 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 1/7/2019 | 12/5/2018 | E0730 | TENS Unit | $ 76.25 |
| 2944 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 1/7/2019 | 12/5/2018 | E1399 | Massager | $ 229.50 |
| 2945 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2946 | WALLEGOOD INC | 0291185080101105 | 10/19/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2947 | WALLEGOOD INC | 0406791830101022 | 10/19/2018 | Bill/NF3 | 12/3/2018 | 10/25/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2948 | WALLEGOOD INC | 0406791830101022 | 10/19/2018 | Bill/NF3 | 12/3/2018 | 10/25/2018 | E0205 | Heat lamp | $ 259.65 |
| 2949 | WALLEGOOD INC | 0406791830101022 | 10/19/2018 | Bill/NF3 | 12/3/2018 | 10/25/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2950 | WALLEGOOD INC | 0464461610101035 | 10/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2951 | WALLEGOOD INC | 0464461610101035 | 10/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 2952 | WALLEGOOD INC | 0464461610101035 | 10/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2953 | WALLEGOOD INC | 0464461610101035 | 10/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2954 | WALLEGOOD INC | 0500796460101056 | 10/19/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2955 | WALLEGOOD INC | 0500796460101056 | 10/19/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E0205 | Heat lamp | $ 259.65 |
| 2956 | WALLEGOOD INC | 0500796460101056 | 10/19/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E1399 | Massager | $ 229.50 |
| 2957 | WALLEGOOD INC | 0500796460101056 | 10/19/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2958 | WALLEGOOD INC | 0500796460101056 | 10/19/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2959 | WALLEGOOD INC | 0500796460101056 | 10/19/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2960 | WALLEGOOD INC | 0500796460101056 | 10/19/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

**Exhibit "1"**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2961 | WALLEGOOD INC | 0500796460101056 | 10/19/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 2962 | WALLEGOOD INC | 0541677300101046 | 10/19/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2963 | WALLEGOOD INC | 0541677300101046 | 10/19/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E1399 | Whirlpool | $ 126.00 |
| 2964 | WALLEGOOD INC | 0541677300101046 | 10/19/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2965 | WALLEGOOD INC | 0541677300101046 | 10/19/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2966 | WALLEGOOD INC | 0541677300101046 | 10/19/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2967 | WALLEGOOD INC | 0541677300101046 | 10/19/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2968 | WALLEGOOD INC | 0061119890101318 | 10/20/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2969 | WALLEGOOD INC | 0061119890101318 | 10/20/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | E1399 | Whirlpool | $ 126.00 |
| 2970 | WALLEGOOD INC | 0061119890101318 | 10/20/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2971 | WALLEGOOD INC | 0061119890101318 | 10/20/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2972 | WALLEGOOD INC | 0061119890101318 | 10/20/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2973 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2974 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2975 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2976 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2977 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2978 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2979 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 2980 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 2/18/2019 | 1/14/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2981 | WALLEGOOD INC | 0335319890101157 | 10/20/2018 | Bill/NF3 | 2/20/2019 | 1/14/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2982 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2983 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 2984 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 2985 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 2986 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2987 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 2988 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 2989 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 2990 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/22/2019 | 12/19/2018 | E0205 | Heat lamp | $ 259.65 |
| 2991 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/22/2019 | 12/19/2018 | E0730 | TENS Unit | $ 76.25 |
| 2992 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 1/22/2019 | 12/19/2018 | E1399 | Massager | $ 229.50 |
| 2993 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 3/1/2019 | 1/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 2994 | WALLEGOOD INC | 0582337380101032 | 10/20/2018 | Bill/NF3 | 3/1/2019 | 1/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 2995 | WALLEGOOD INC | 0596219190101036 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 2996 | WALLEGOOD INC | 0596219190101036 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0205 | Heat lamp | $ 259.65 |
| 2997 | WALLEGOOD INC | 0596219190101036 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2998 | WALLEGOOD INC | 0596219190101036 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 2999 | WALLEGOOD INC | 0596219190101036 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3000 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3001 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3002 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3003 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3004 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3005 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3006 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3007 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 1/22/2019 | 12/18/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3008 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 3/5/2019 | 1/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3009 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 2/25/2019 | 1/17/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3010 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 2/25/2019 | 2/1/2019 | E0205 | Heat lamp | $ 259.65 |
| 3011 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 2/25/2019 | 2/1/2019 | E0730 | TENS Unit | $ 76.25 |
| 3012 | WALLEGOOD INC | 0606251110101034 | 10/21/2018 | Bill/NF3 | 2/25/2019 | 2/1/2019 | E1399 | Massager | $ 229.50 |
| 3013 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3014 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3015 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3016 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3017 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3018 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3019 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/6/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3020 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3021 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3022 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3023 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3024 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3025 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3026 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3027 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3028 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 3029 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 3030 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 3031 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 3032 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E1399 | Massager | $ 229.50 |
| 3033 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E1399 | Massager | $ 229.50 |
| 3034 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 2/22/2019 | 1/14/2019 | E0855 | Cervical Traction Unit | $ 502.63 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3035 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 2/18/2019 | 1/14/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3036 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 3/4/2019 | 1/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3037 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 3/1/2019 | 1/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3038 | WALLEGOOD INC | 0627965670101010 | 10/21/2018 | Bill/NF3 | 3/1/2019 | 1/15/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3039 | WALLEGOOD INC | 0334729220101134 | 10/22/2018 | Bill/NF3 | 1/7/2019 | 12/15/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3040 | WALLEGOOD INC | 0334729220101134 | 10/22/2018 | Bill/NF3 | 1/7/2019 | 12/15/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 3041 | WALLEGOOD INC | 0334729220101134 | 10/22/2018 | Bill/NF3 | 1/7/2019 | 12/15/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3042 | WALLEGOOD INC | 0334729220101134 | 10/22/2018 | Bill/NF3 | 1/7/2019 | 12/15/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3043 | WALLEGOOD INC | 0334729220101134 | 10/22/2018 | Bill/NF3 | 1/7/2019 | 12/15/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3044 | WALLEGOOD INC | 0637033150101014 | 10/22/2018 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3045 | WALLEGOOD INC | 0637033150101014 | 10/22/2018 | Bill/NF3 | 4/29/2019 | 3/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3046 | WALLEGOOD INC | 0328104380101183 | 10/23/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3047 | WALLEGOOD INC | 0328104380101183 | 10/23/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3048 | WALLEGOOD INC | 0328104380101183 | 10/23/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3049 | WALLEGOOD INC | 0328104380101183 | 10/23/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3050 | WALLEGOOD INC | 0328104380101183 | 10/23/2018 | Bill/NF3 | 12/24/2018 | 11/13/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3051 | WALLEGOOD INC | 0337436190101030 | 10/23/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3052 | WALLEGOOD INC | 0337436190101030 | 10/23/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3053 | WALLEGOOD INC | 0337436190101030 | 10/23/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3054 | WALLEGOOD INC | 0337436190101030 | 10/23/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3055 | WALLEGOOD INC | 0337436190101030 | 10/23/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3056 | WALLEGOOD INC | 0588974070101023 | 10/24/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3057 | WALLEGOOD INC | 0588974070101023 | 10/24/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3058 | WALLEGOOD INC | 0588974070101023 | 10/24/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3059 | WALLEGOOD INC | 0588974070101023 | 10/24/2018 | Bill/NF3 | 1/11/2019 | 12/7/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3060 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3061 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3062 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3063 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 12/24/2018 | 11/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3064 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 3065 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 3066 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E1399 | Massager | $ 229.50 |
| 3067 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3068 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 3/12/2019 | 2/6/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3069 | WALLEGOOD INC | 0639592260101014 | 10/24/2018 | Bill/NF3 | 3/21/2019 | 2/6/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3070 | WALLEGOOD INC | 0625590840101013 | 10/25/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3071 | WALLEGOOD INC | 0625590840101013 | 10/25/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3072 | WALLEGOOD INC | 0625590840101013 | 10/25/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E1399 | Massager | $ 229.50 |
| 3073 | WALLEGOOD INC | 0625590840101013 | 10/25/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3074 | WALLEGOOD INC | 0625590840101013 | 10/25/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3075 | WALLEGOOD INC | 0625590840101013 | 10/25/2018 | Bill/NF3 | 12/18/2018 | 11/21/2018 | L1971 | Ankle Orthosis | $ 331.47 |
| 3076 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E0205 | Heat lamp | $ 259.65 |
| 3077 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E0730 | TENS Unit | $ 76.25 |
| 3078 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 1/22/2019 | 12/17/2018 | E1399 | Massager | $ 229.50 |
| 3079 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 1/7/2019 | 12/17/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3080 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 1/7/2019 | 12/17/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3081 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 1/7/2019 | 12/17/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3082 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 1/7/2019 | 12/17/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3083 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 1/7/2019 | 12/17/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3084 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 2/18/2019 | 1/14/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3085 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 2/18/2019 | 1/14/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3086 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E0205 | Heat lamp | $ 259.65 |
| 3087 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E0730 | TENS Unit | $ 76.25 |
| 3088 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3089 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E1399 | Massager | $ 229.50 |
| 3090 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3091 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3092 | WALLEGOOD INC | 0642393570101017 | 10/25/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3093 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3094 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3095 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3096 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3097 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 1/15/2019 | 12/18/2018 | E0205 | Heat lamp | $ 259.65 |
| 3098 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 1/15/2019 | 12/18/2018 | E0730 | TENS Unit | $ 76.25 |
| 3099 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 1/14/2019 | 12/18/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3100 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 1/15/2019 | 12/18/2018 | E1399 | Massager | $ 229.50 |
| 3101 | WALLEGOOD INC | 0075298740101019 | 10/26/2018 | Bill/NF3 | 3/22/2019 | 2/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3102 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 12/31/2018 | 11/21/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3103 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 12/31/2018 | 11/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3104 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 12/31/2018 | 11/21/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3105 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 12/31/2018 | 11/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3106 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 1/10/2019 | 12/12/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3107 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 1/10/2019 | 12/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 3108 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 1/10/2019 | 12/21/2018 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3109 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 1/10/2019 | 12/21/2018 | E1399 | Massager | $ 229.50 |
| 3110 | WALLEGOOD INC | 0267895080101117 | 10/26/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3111 | WALLEGOOD INC | 0500543070101088 | 10/26/2018 | Bill/NF3 | 12/24/2018 | 11/12/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3112 | WALLEGOOD INC | 0500543070101088 | 10/26/2018 | Bill/NF3 | 12/24/2018 | 11/12/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3113 | WALLEGOOD INC | 0500543070101088 | 10/26/2018 | Bill/NF3 | 12/24/2018 | 11/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3114 | WALLEGOOD INC | 0500543070101088 | 10/26/2018 | Bill/NF3 | 12/24/2018 | 11/12/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3115 | WALLEGOOD INC | 0500543070101088 | 10/26/2018 | Bill/NF3 | 12/24/2018 | 11/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3116 | WALLEGOOD INC | 0500543070101088 | 10/26/2018 | Bill/NF3 | 12/24/2018 | 11/12/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3117 | WALLEGOOD INC | 0500543070101088 | 10/26/2018 | Bill/NF3 | 3/1/2019 | 1/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3118 | WALLEGOOD INC | 0500543070101088 | 10/26/2018 | Bill/NF3 | 3/1/2019 | 1/17/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3119 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3120 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3121 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3122 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3123 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3124 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3125 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3126 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 3127 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3128 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3129 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3130 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 2/22/2019 | 1/13/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3131 | WALLEGOOD INC | 017748286010101 | 10/27/2018 | Bill/NF3 | 2/18/2019 | 1/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3132 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3133 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E1399 | Massager | $ 229.50 |
| 3134 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3135 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3136 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3137 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/7/2018 | L1930 | Ankle Orthosis | $ 194.00 |
| 3138 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/24/2018 | 11/8/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3139 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/24/2018 | 11/8/2018 | E0205 | Heat lamp | $ 259.65 |
| 3140 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/24/2018 | 11/8/2018 | E1399 | Massager | $ 229.50 |
| 3141 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/24/2018 | 11/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3142 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 12/24/2018 | 11/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3143 | WALLEGOOD INC | 0350692120101035 | 10/27/2018 | Bill/NF3 | 1/7/2019 | 12/11/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3144 | WALLEGOOD INC | 0510107450101049 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3145 | WALLEGOOD INC | 0510107450101049 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3146 | WALLEGOOD INC | 0510107450101049 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E1399 | Massager | $ 229.50 |
| 3147 | WALLEGOOD INC | 0510107450101049 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3148 | WALLEGOOD INC | 0510107450101049 | 10/27/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3149 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3150 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E0215 | Electric Heating Pad | $ 20.93 |
| 3151 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E1399 | Massager | $ 229.50 |
| 3152 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3153 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3154 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/18/2018 | 11/8/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3155 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/20/2018 | 11/8/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3156 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/20/2018 | 11/8/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3157 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 12/24/2018 | 11/19/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 3158 | WALLEGOOD INC | 0626180670101017 | 10/27/2018 | Bill/NF3 | 1/14/2019 | 12/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3159 | WALLEGOOD INC | 0189832450101091 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/15/2019 | E0205 | Heat lamp | $ 259.65 |
| 3160 | WALLEGOOD INC | 0189832450101091 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/15/2019 | E0730 | TENS Unit | $ 164.92 |
| 3161 | WALLEGOOD INC | 0189832450101091 | 10/29/2018 | Bill/NF3 | 3/25/2019 | 2/15/2019 | E1399 | Massager | $ 229.50 |
| 3162 | WALLEGOOD INC | 0189832450101091 | 10/29/2018 | Bill/NF3 | 4/22/2019 | 3/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3163 | WALLEGOOD INC | 0189832450101091 | 10/29/2018 | Bill/NF3 | 4/22/2019 | 3/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3164 | WALLEGOOD INC | 0533439020101065 | 10/29/2018 | Bill/NF3 | 1/22/2019 | 12/20/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3165 | WALLEGOOD INC | 0641402870101014 | 10/29/2018 | Bill/NF3 | 1/14/2019 | 12/12/2018 | E0205 | Heat lamp | $ 259.65 |
| 3166 | WALLEGOOD INC | 0641402870101014 | 10/29/2018 | Bill/NF3 | 1/14/2019 | 12/12/2018 | E1399 | Massager | $ 229.50 |
| 3167 | WALLEGOOD INC | 0641402870101014 | 10/29/2018 | Bill/NF3 | 1/14/2019 | 12/12/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3168 | WALLEGOOD INC | 0641402870101014 | 10/29/2018 | Bill/NF3 | 1/14/2019 | 12/12/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3169 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3170 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3171 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3172 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3173 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3174 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3175 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3176 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/7/2019 | 12/6/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3177 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/22/2019 | 12/18/2018 | E0205 | Heat lamp | $ 259.65 |
| 3178 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/22/2019 | 12/18/2018 | E0730 | TENS Unit | $ 76.25 |
| 3179 | WALLEGOOD INC | 0599273620101022 | 10/30/2018 | Bill/NF3 | 1/22/2019 | 12/18/2018 | MSSGE | Massager | $ 229.50 |
| 3180 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E0205 | Heat lamp | $ 259.65 |
| 3181 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E1399 | Massager | $ 229.50 |
| 3182 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3183 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3184 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E0205 | Heat lamp | $ 259.65 |
| 3185 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E1399 | Massager | $ 229.50 |
| 3186 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3187 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3188 | WALLEGOOD INC | 0454001160101159 | 11/1/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3189 | WALLEGOOD INC | 0022461860101177 | 11/2/2018 | Bill/NF3 | 12/26/2018 | 11/9/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3190 | WALLEGOOD INC | 0022461860101177 | 11/2/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3191 | WALLEGOOD INC | 0022461860101177 | 11/2/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 3192 | WALLEGOOD INC | 0022461860101177 | 11/2/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3193 | WALLEGOOD INC | 0022461860101177 | 11/2/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3194 | WALLEGOOD INC | 0022461860101177 | 11/2/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | MSSGE | Massager | $ 229.50 |
| 3195 | WALLEGOOD INC | 0022461860101177 | 11/2/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3196 | WALLEGOOD INC | 0022461860101177 | 11/2/2018 | Bill/NF3 | 1/22/2019 | 12/24/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3197 | WALLEGOOD INC | 0542446650101033 | 11/2/2018 | Bill/NF3 | 1/2/2019 | 11/21/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3198 | WALLEGOOD INC | 0542446650101033 | 11/2/2018 | Bill/NF3 | 1/2/2019 | 11/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3199 | WALLEGOOD INC | 0542446650101033 | 11/2/2018 | Bill/NF3 | 1/2/2019 | 11/21/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3200 | WALLEGOOD INC | 0542446650101033 | 11/2/2018 | Bill/NF3 | 1/2/2019 | 11/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3201 | WALLEGOOD INC | 0542446650101033 | 11/2/2018 | Bill/NF3 | 1/2/2019 | 11/21/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3202 | WALLEGOOD INC | 0232607030101085 | 11/4/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3203 | WALLEGOOD INC | 0232607030101085 | 11/4/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3204 | WALLEGOOD INC | 0232607030101085 | 11/4/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 3205 | WALLEGOOD INC | 0232607030101085 | 11/4/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3206 | WALLEGOOD INC | 0232607030101085 | 11/4/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3207 | WALLEGOOD INC | 0232607030101085 | 11/4/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3208 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3209 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3210 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3211 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3212 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 1/10/2019 | 12/12/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3213 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 1/29/2019 | 12/24/2018 | E0205 | Heat lamp | $ 259.65 |
| 3214 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 1/29/2019 | 12/24/2018 | E0730 | TENS Unit | $ 76.25 |
| 3215 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 1/10/2019 | 12/24/2018 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3216 | WALLEGOOD INC | 0426542010101100 | 11/5/2018 | Bill/NF3 | 1/29/2019 | 12/24/2018 | E1399 | Massager | $ 229.50 |
| 3217 | WALLEGOOD INC | 0509992800101028 | 11/5/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3218 | WALLEGOOD INC | 0509992800101028 | 11/5/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | E0205 | Heat lamp | $ 259.65 |
| 3219 | WALLEGOOD INC | 0509992800101028 | 11/5/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3220 | WALLEGOOD INC | 0509992800101028 | 11/5/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3221 | WALLEGOOD INC | 0509992800101028 | 11/5/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3222 | WALLEGOOD INC | 0509992800101028 | 11/5/2018 | Bill/NF3 | 1/22/2019 | 12/28/2018 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3223 | WALLEGOOD INC | 0610501100101020 | 11/5/2018 | Bill/NF3 | 1/22/2019 | 12/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 3224 | WALLEGOOD INC | 0610501100101020 | 11/5/2018 | Bill/NF3 | 1/22/2019 | 12/26/2018 | E0730 | TENS Unit | $ 76.25 |
| 3225 | WALLEGOOD INC | 0610501100101020 | 11/5/2018 | Bill/NF3 | 1/22/2019 | 12/26/2018 | E1399 | Massager | $ 229.50 |
| 3226 | WALLEGOOD INC | 0610501100101020 | 11/5/2018 | Bill/NF3 | 1/7/2019 | 12/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3227 | WALLEGOOD INC | 0610501100101020 | 11/5/2018 | Bill/NF3 | 1/7/2019 | 12/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3228 | WALLEGOOD INC | 0610501100101020 | 11/5/2018 | Bill/NF3 | 1/7/2019 | 12/26/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3229 | WALLEGOOD INC | 0610501100101020 | 11/5/2018 | Bill/NF3 | 3/25/2019 | 2/13/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3230 | WALLEGOOD INC | 0610501100101020 | 11/5/2018 | Bill/NF3 | 3/25/2019 | 2/13/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3231 | WALLEGOOD INC | 0493873200101016 | 11/6/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3232 | WALLEGOOD INC | 0493873200101016 | 11/6/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E0849 | Cervical Traction Unit | $ 371.70 |
| 3233 | WALLEGOOD INC | 0493873200101016 | 11/6/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 3234 | WALLEGOOD INC | 0493873200101016 | 11/6/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E1399 | Massager | $ 229.50 |
| 3235 | WALLEGOOD INC | 0493873200101016 | 11/6/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3236 | WALLEGOOD INC | 0493873200101016 | 11/6/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3237 | WALLEGOOD INC | 0493873200101016 | 11/6/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3238 | WALLEGOOD INC | 0493873200101016 | 11/6/2018 | Bill/NF3 | 12/31/2018 | 11/19/2018 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 3239 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 1/14/2019 | 12/13/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3240 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 1/14/2019 | 12/13/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3241 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 1/14/2019 | 12/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3242 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 1/14/2019 | 12/13/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3243 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 1/14/2019 | 12/13/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3244 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 1/14/2019 | 12/13/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3245 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 1/14/2019 | 12/13/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3246 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 1/14/2019 | 12/13/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3247 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3248 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 3/8/2019 | 1/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3249 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 3/5/2019 | 2/1/2019 | E0205 | Heat lamp | $ 259.65 |
| 3250 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 3/5/2019 | 2/1/2019 | E0730 | TENS Unit | $ 76.25 |
| 3251 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 3/5/2019 | 2/1/2019 | E1399 | Massager | $ 229.50 |
| 3252 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3253 | WALLEGOOD INC | 0180309470101087 | 11/7/2018 | Bill/NF3 | 4/22/2019 | 3/12/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3254 | WALLEGOOD INC | 0456124170101023 | 11/7/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3255 | WALLEGOOD INC | 0456124170101023 | 11/7/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | E0205 | Heat lamp | $ 259.65 |
| 3256 | WALLEGOOD INC | 0456124170101023 | 11/7/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3257 | WALLEGOOD INC | 0456124170101023 | 11/7/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3258 | WALLEGOOD INC | 0456124170101023 | 11/7/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | MSSGE | Massager | $ 229.50 |
| 3259 | WALLEGOOD INC | 0456124170101023 | 11/7/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3260 | WALLEGOOD INC | 0284577200101172 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3261 | WALLEGOOD INC | 0284577200101172 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3262 | WALLEGOOD INC | 0284577200101172 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3263 | WALLEGOOD INC | 0284577200101172 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/26/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3264 | WALLEGOOD INC | 0308710080101085 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/26/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3265 | WALLEGOOD INC | 0308710080101085 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/26/2018 | E0205 | Heat lamp | $ 259.65 |
| 3266 | WALLEGOOD INC | 0308710080101085 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3267 | WALLEGOOD INC | 0308710080101085 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3268 | WALLEGOOD INC | 0308710080101085 | 11/9/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3269 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3270 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3271 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3272 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0205 | Heat lamp | $ 259.65 |
| 3273 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E1399 | Massager | $ 229.50 |
| 3274 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E1399 | Massager | $ 229.50 |
| 3275 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3276 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3277 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3278 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3279 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3280 | WALLEGOOD INC | 0528507720101028 | 11/9/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3281 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/2/2019 | 11/20/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3282 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/2/2019 | 11/20/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 3283 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/2/2019 | 11/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3284 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/2/2019 | 11/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3285 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/2/2019 | 11/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3286 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/2/2019 | 11/20/2018 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 3287 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/7/2019 | 11/23/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3288 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/7/2019 | 11/23/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3289 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/7/2019 | 11/23/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3290 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/7/2019 | 11/23/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3291 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 1/7/2019 | 11/23/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3292 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 3/1/2019 | 1/9/2019 | E0205 | Heat lamp | $ 259.65 |
| 3293 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 3/1/2019 | 1/9/2019 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3294 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 3/1/2019 | 1/9/2019 | E1399 | Massager | $ 229.50 |
| 3295 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 3/1/2019 | 1/9/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3296 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 3/1/2019 | 1/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3297 | WALLEGOOD INC | 0124790860101010 | 11/10/2018 | Bill/NF3 | 2/25/2019 | 1/15/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3298 | WALLEGOOD INC | 0609123200101025 | 11/10/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | E1300 | Whirlpool | $ 126.00 |
| 3299 | WALLEGOOD INC | 0609123200101025 | 11/10/2018 | Bill/NF3 | 1/7/2019 | 11/28/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 3300 | WALLEGOOD INC | 0609123200101025 | 11/10/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3301 | WALLEGOOD INC | 0609123200101025 | 11/10/2018 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E0205 | Heat lamp | $ 259.65 |
| 3302 | WALLEGOOD INC | 0609123200101025 | 11/10/2018 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E0730 | TENS Unit | $  76.25 |
| 3303 | WALLEGOOD INC | 0609123200101025 | 11/10/2018 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E1399 | Massager | $ 229.50 |
| 3304 | WALLEGOOD INC | 0609123200101025 | 11/10/2018 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3305 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E0199 | Mattress Pad | $  19.48 |
| 3306 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E1399 | Orthopedic Car Seat | $  96.50 |
| 3307 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E1399 | Miscellaneous DME | $ 111.00 |
| 3308 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3309 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3310 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3311 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 12/31/2018 | 11/20/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 3312 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3313 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 3/15/2019 | 1/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3314 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 3/12/2019 | 1/30/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3315 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0205 | Heat lamp | $ 259.65 |
| 3316 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0730 | TENS Unit | $  76.25 |
| 3317 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E1399 | Massager | $ 229.50 |
| 3318 | WALLEGOOD INC | 0302764070101056 | 11/11/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3319 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3320 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3321 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E0199 | Mattress Pad | $  19.48 |
| 3322 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 3323 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E1399 | Orthopedic Car Seat | $  96.50 |
| 3324 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3325 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3326 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3327 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 3328 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3329 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 3330 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3331 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3332 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L1820 | Knee Orthosis | $ 110.00 |
| 3333 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3334 | WALLEGOOD INC | 0297040630101044 | 11/14/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3335 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3336 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3337 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E1399 | Whirlpool | $ 126.00 |
| 3338 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3339 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3340 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3341 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 3342 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | E0730 | TENS Unit | $ 76.25 |
| 3343 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | E1399 | Massager | $ 229.50 |
| 3344 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3345 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3346 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3347 | WALLEGOOD INC | 0546400920101022 | 11/16/2018 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3348 | WALLEGOOD INC | 0274424180101033 | 11/18/2018 | Bill/NF3 | 2/11/2019 | 12/31/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3349 | WALLEGOOD INC | 0274424180101033 | 11/18/2018 | Bill/NF3 | 2/11/2019 | 12/31/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3350 | WALLEGOOD INC | 0274424180101033 | 11/18/2018 | Bill/NF3 | 2/11/2019 | 12/31/2018 | E1399 | Massager | $ 229.50 |
| 3351 | WALLEGOOD INC | 0274424180101033 | 11/18/2018 | Bill/NF3 | 2/11/2019 | 12/31/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3352 | WALLEGOOD INC | 0274424180101033 | 11/18/2018 | Bill/NF3 | 2/11/2019 | 12/31/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3353 | WALLEGOOD INC | 0586690680101011 | 11/18/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3354 | WALLEGOOD INC | 0586690680101011 | 11/18/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3355 | WALLEGOOD INC | 0586690680101011 | 11/18/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3356 | WALLEGOOD INC | 0586690680101011 | 11/18/2018 | Bill/NF3 | 1/7/2019 | 11/29/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3357 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3358 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 3359 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3360 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 3361 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 3362 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 1/7/2019 | 11/27/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3363 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | E0205 | Heat lamp | $ 259.65 |
| 3364 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | E0730 | TENS Unit | $ 76.25 |
| 3365 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | E1399 | Massager | $ 229.50 |
| 3366 | WALLEGOOD INC | 0315571750101032 | 11/19/2018 | Bill/NF3 | 2/18/2019 | 2/1/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3367 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 1/18/2019 | 12/7/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3368 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 1/18/2019 | 12/7/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3369 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 1/18/2019 | 12/7/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3370 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 1/18/2019 | 12/7/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3371 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 1/18/2019 | 12/7/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3372 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 1/18/2019 | 12/7/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3373 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 1/18/2019 | 12/7/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3374 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 2/4/2019 | 1/3/2019 | E0205 | Heat lamp | $ 259.65 |
| 3375 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 2/4/2019 | 1/3/2019 | E0730 | TENS Unit | $ 76.25 |
| 3376 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 2/4/2019 | 1/3/2019 | E1399 | Massager | $ 229.50 |
| 3377 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3378 | WALLEGOOD INC | 0328417380101080 | 11/20/2018 | Bill/NF3 | 3/8/2019 | 1/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3379 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3380 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3381 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3382 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3383 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3384 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3385 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3386 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3387 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3388 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3389 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3390 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3391 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3392 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 1/14/2019 | 12/6/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3393 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 2/26/2019 | 1/16/2019 | E0205 | Heat lamp | $ 259.65 |
| 3394 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 2/26/2019 | 1/16/2019 | E0730 | TENS Unit | $ 76.25 |
| 3395 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 2/26/2019 | 1/16/2019 | E1399 | Massager | $ 229.50 |
| 3396 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3397 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3398 | WALLEGOOD INC | 0517682880101051 | 11/21/2018 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3399 | WALLEGOOD INC | 0524329120101100 | 11/22/2018 | Bill/NF3 | 2/25/2019 | 1/17/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 3400 | WALLEGOOD INC | 0524329120101100 | 11/22/2018 | Bill/NF3 | 2/25/2019 | 1/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3401 | WALLEGOOD INC | 0524329120101100 | 11/22/2018 | Bill/NF3 | 2/25/2019 | 1/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3402 | WALLEGOOD INC | 0524329120101100 | 11/22/2018 | Bill/NF3 | 2/25/2019 | 1/17/2019 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3403 | WALLEGOOD INC | 0524329120101100 | 11/22/2018 | Bill/NF3 | 2/25/2019 | 1/17/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 3404 | WALLEGOOD INC | 0538308780101018 | 11/23/2018 | Bill/NF3 | 1/14/2019 | 12/4/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3405 | WALLEGOOD INC | 0538308780101018 | 11/23/2018 | Bill/NF3 | 1/14/2019 | 12/4/2018 | E0205 | Heat lamp | $ 259.65 |
| 3406 | WALLEGOOD INC | 0538308780101018 | 11/23/2018 | Bill/NF3 | 1/14/2019 | 12/4/2018 | E0215 | Electric Heating Pad | $ 20.93 |
| 3407 | WALLEGOOD INC | 0538308780101018 | 11/23/2018 | Bill/NF3 | 1/14/2019 | 12/4/2018 | E1399 | Massager | $ 229.50 |
| 3408 | WALLEGOOD INC | 0538308780101018 | 11/23/2018 | Bill/NF3 | 1/14/2019 | 12/20/2018 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3409 | WALLEGOOD INC | 0538308780101018 | 11/23/2018 | Bill/NF3 | 2/26/2019 | 1/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3410 | WALLEGOOD INC | 0538308780101018 | 11/23/2018 | Bill/NF3 | 2/26/2019 | 1/22/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 3411 | WALLEGOOD INC | 0538308780101018 | 11/23/2018 | Bill/NF3 | 3/1/2019 | 1/22/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3412 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 1/28/2019 | 12/19/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3413 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 1/28/2019 | 12/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3414 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 1/28/2019 | 12/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3415 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 1/28/2019 | 12/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3416 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 3/1/2019 | 1/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3417 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 3418 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0730 | TENS Unit | $ 76.25 |
| 3419 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E1399 | Massager | $ 229.50 |
| 3420 | WALLEGOOD INC | 0480767690101012 | 11/24/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3421 | WALLEGOOD INC | 0632206300101010 | 11/25/2018 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3422 | WALLEGOOD INC | 0632206300101010 | 11/25/2018 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 3423 | WALLEGOOD INC | 0632206300101010 | 11/25/2018 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E1399 | Massager | $ 229.50 |
| 3424 | WALLEGOOD INC | 0632206300101010 | 11/25/2018 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3425 | WALLEGOOD INC | 0632206300101010 | 11/25/2018 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3426 | WALLEGOOD INC | 0632206300101010 | 11/25/2018 | Bill/NF3 | 3/19/2019 | 2/8/2019 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 3427 | WALLEGOOD INC | 0632206300101010 | 11/25/2018 | Bill/NF3 | 3/19/2019 | 2/8/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 3428 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3429 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 1/30/2019 | 12/21/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3430 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3431 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3432 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 1/30/2019 | 12/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3433 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3434 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 1/30/2019 | 12/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3435 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3436 | WALLEGOOD INC | 0301772710101049 | 11/26/2018 | Bill/NF3 | 5/20/2019 | 4/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3437 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3438 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3439 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3440 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3441 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al
Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3442 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3443 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 1/14/2019 | 12/5/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3444 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 2/4/2019 | 1/3/2019 | E0205 | Heat lamp | $ 259.65 |
| 3445 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 2/4/2019 | 1/3/2019 | E0730 | TENS Unit | $  76.25 |
| 3446 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 2/4/2019 | 1/3/2019 | E1399 | Massager | $ 229.50 |
| 3447 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 3/5/2019 | 1/25/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3448 | WALLEGOOD INC | 0145661590101080 | 11/27/2018 | Bill/NF3 | 3/5/2019 | 1/25/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3449 | WALLEGOOD INC | 0558486130101048 | 11/28/2018 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 3450 | WALLEGOOD INC | 0558486130101048 | 11/28/2018 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E1399 | Miscellaneous DME | $ 134.93 |
| 3451 | WALLEGOOD INC | 0558486130101048 | 11/28/2018 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E1399 | Massager | $ 229.50 |
| 3452 | WALLEGOOD INC | 0317808010101032 | 11/29/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3453 | WALLEGOOD INC | 0317808010101032 | 11/29/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 3454 | WALLEGOOD INC | 0317808010101032 | 11/29/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E0215 | Electric Heating Pad | $  20.93 |
| 3455 | WALLEGOOD INC | 0317808010101032 | 11/29/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E1399 | Massager | $ 229.50 |
| 3456 | WALLEGOOD INC | 0317808010101032 | 11/29/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3457 | WALLEGOOD INC | 0317808010101032 | 11/29/2018 | Bill/NF3 | 3/26/2019 | 2/13/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3458 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 1/22/2019 | 12/13/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3459 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 1/22/2019 | 12/13/2018 | E0199 | Mattress Pad | $  19.48 |
| 3460 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 1/22/2019 | 12/13/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3461 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 1/22/2019 | 12/13/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3462 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 1/22/2019 | 12/13/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3463 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 1/22/2019 | 12/13/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3464 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 1/22/2019 | 12/13/2018 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 3465 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 1/22/2019 | 12/13/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3466 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 3/1/2019 | 1/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3467 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 3/4/2019 | 1/17/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3468 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 3/1/2019 | 2/7/2019 | E0205 | Heat lamp | $ 259.65 |
| 3469 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 3/1/2019 | 2/7/2019 | E0730 | TENS Unit | $  76.25 |
| 3470 | WALLEGOOD INC | 0550210850101030 | 11/30/2018 | Bill/NF3 | 3/1/2019 | 2/7/2019 | E1399 | Massager | $ 229.50 |
| 3471 | WALLEGOOD INC | 0175161480101111 | 12/1/2018 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3472 | WALLEGOOD INC | 0175161480101111 | 12/1/2018 | Bill/NF3 | 3/21/2019 | 2/6/2019 | E0900 | Pelvic Traction Unit | $  78.54 |
| 3473 | WALLEGOOD INC | 0175161480101111 | 12/1/2018 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E1399 | Massager | $ 229.50 |
| 3474 | WALLEGOOD INC | 0175161480101111 | 12/1/2018 | Bill/NF3 | 3/21/2019 | 2/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3475 | WALLEGOOD INC | 0175161480101111 | 12/1/2018 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3476 | WALLEGOOD INC | 0175161480101111 | 12/1/2018 | Bill/NF3 | 3/18/2019 | 2/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3477 | WALLEGOOD INC | 0175161480101111 | 12/1/2018 | Bill/NF3 | 3/21/2019 | 2/6/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 3478 | WALLEGOOD INC | 0215648750101112 | 12/1/2018 | Bill/NF3 | 1/22/2019 | 12/10/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3479 | WALLEGOOD INC | 0215648750101112 | 12/1/2018 | Bill/NF3 | 1/22/2019 | 12/10/2018 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3480 | WALLEGOOD INC | 0215648750101112 | 12/1/2018 | Bill/NF3 | 1/22/2019 | 12/10/2018 | E1399 | Massager | $ 229.50 |
| 3481 | WALLEGOOD INC | 0215648750101112 | 12/1/2018 | Bill/NF3 | 1/22/2019 | 12/10/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3482 | WALLEGOOD INC | 0215648750101112 | 12/1/2018 | Bill/NF3 | 1/22/2019 | 12/10/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3483 | WALLEGOOD INC | 0215648750101112 | 12/1/2018 | Bill/NF3 | 1/22/2019 | 12/10/2018 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 3484 | WALLEGOOD INC | 0215648750101112 | 12/1/2018 | Bill/NF3 | 1/22/2019 | 12/10/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3485 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3486 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3487 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3488 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3489 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3490 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3491 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E0205 | Heat lamp | $ 259.65 |
| 3492 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E0730 | TENS Unit | $ 76.25 |
| 3493 | WALLEGOOD INC | 0324949750101054 | 12/1/2018 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E1399 | Massager | $ 229.50 |
| 3494 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 2/4/2019 | 12/29/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3495 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 2/4/2019 | 12/29/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3496 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 2/4/2019 | 12/29/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3497 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 2/4/2019 | 12/29/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3498 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 2/4/2019 | 12/29/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3499 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 2/4/2019 | 12/29/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3500 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 2/4/2019 | 12/29/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3501 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 2/4/2019 | 12/29/2018 | L3670 | Shoulder Orthosis | $ 111.07 |
| 3502 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3503 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3504 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 4/12/2019 | 2/26/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3505 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 3506 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0730 | TENS Unit | $ 76.25 |
| 3507 | WALLEGOOD INC | 0641316550101013 | 12/4/2018 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E1399 | Massager | $ 229.50 |
| 3508 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 1/30/2019 | 12/14/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3509 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 1/30/2019 | 12/14/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3510 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 1/30/2019 | 12/14/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3511 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 1/30/2019 | 12/14/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3512 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 1/30/2019 | 12/14/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3513 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 1/30/2019 | 12/14/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3514 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 1/30/2019 | 12/14/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3515 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 3/5/2019 | 1/25/2019 | E0855 | Cervical Traction Unit | $ 502.63 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3516 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 3/5/2019 | 1/25/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3517 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 3/25/2019 | 2/18/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3518 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 3/28/2019 | 2/27/2019 | E0205 | Heat lamp | $ 259.65 |
| 3519 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 3/28/2019 | 2/27/2019 | E0730 | TENS Unit | $  76.25 |
| 3520 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 3/28/2019 | 2/27/2019 | E1399 | Massager | $ 229.50 |
| 3521 | WALLEGOOD INC | 0571857590101038 | 12/5/2018 | Bill/NF3 | 3/28/2019 | 2/27/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3522 | WALLEGOOD INC | 0642550960101010 | 12/5/2018 | Bill/NF3 | 5/20/2019 | 4/9/2019 | E0205 | Heat lamp | $ 259.65 |
| 3523 | WALLEGOOD INC | 0642550960101010 | 12/5/2018 | Bill/NF3 | 5/20/2019 | 4/9/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3524 | WALLEGOOD INC | 0642550960101010 | 12/5/2018 | Bill/NF3 | 5/20/2019 | 4/9/2019 | E1399 | Miscellaneous DME | $ 134.93 |
| 3525 | WALLEGOOD INC | 0642550960101010 | 12/5/2018 | Bill/NF3 | 5/20/2019 | 4/9/2019 | E1399 | Massager | $ 229.50 |
| 3526 | WALLEGOOD INC | 0642550960101010 | 12/5/2018 | Bill/NF3 | 5/20/2019 | 4/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3527 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 2/13/2019 | 12/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3528 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 2/13/2019 | 12/19/2018 | E0199 | Mattress Pad | $  19.48 |
| 3529 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 2/13/2019 | 12/19/2018 | E1399 | Orthopedic Car Seat | $  96.50 |
| 3530 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 2/13/2019 | 12/19/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3531 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 2/13/2019 | 12/19/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3532 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 2/13/2019 | 12/19/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3533 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 2/13/2019 | 12/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3534 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 2/13/2019 | 12/19/2018 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3535 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3536 | WALLEGOOD INC | 0494163200101037 | 12/10/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3537 | WALLEGOOD INC | 0574107030101025 | 12/10/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3538 | WALLEGOOD INC | 0574107030101025 | 12/10/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E0205 | Heat lamp | $ 259.65 |
| 3539 | WALLEGOOD INC | 0574107030101025 | 12/10/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E0215 | Electric Heating Pad | $  20.93 |
| 3540 | WALLEGOOD INC | 0574107030101025 | 12/10/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E1399 | Massager | $ 229.50 |
| 3541 | WALLEGOOD INC | 0574107030101025 | 12/10/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3542 | WALLEGOOD INC | 0574107030101025 | 12/10/2018 | Bill/NF3 | 1/29/2019 | 12/20/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3543 | WALLEGOOD INC | 0574107030101025 | 12/10/2018 | Bill/NF3 | 2/18/2019 | 1/9/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3544 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3545 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 2/7/2019 | 12/19/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3546 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/19/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 3547 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 2/7/2019 | 12/19/2018 | E0272 | Mattress foam rubber | $ 155.52 |
| 3548 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/19/2018 | E1399 | Orthopedic Car Seat | $  96.50 |
| 3549 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/19/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 3550 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 2/7/2019 | 12/19/2018 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 3551 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/19/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 3552 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 2/7/2019 | 12/19/2018 | L0180 | Cervical Collar, 2-piece | $ 230.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3553 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3554 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 2/7/2019 | 12/19/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3555 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 3/26/2019 | 2/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3556 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 3/26/2019 | 2/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3557 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 3/25/2019 | 2/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3558 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 3/25/2019 | 2/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3559 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 3560 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E0730 | TENS Unit | $  76.25 |
| 3561 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E1399 | Massager | $ 229.50 |
| 3562 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 4/15/2019 | 3/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3563 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 5/16/2019 | 3/28/2019 | E0205 | Heat lamp | $ 259.65 |
| 3564 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 5/16/2019 | 3/28/2019 | E0730 | TENS Unit | $  76.25 |
| 3565 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 5/16/2019 | 3/28/2019 | E1399 | Massager | $ 229.50 |
| 3566 | WALLEGOOD INC | 0229849990101011 | 12/11/2018 | Bill/NF3 | 5/16/2019 | 3/28/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3567 | WALLEGOOD INC | 0623202070101026 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3568 | WALLEGOOD INC | 0623202070101026 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | E0205 | Heat lamp | $ 259.65 |
| 3569 | WALLEGOOD INC | 0623202070101026 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | E0215 | Electric Heating Pad | $  20.93 |
| 3570 | WALLEGOOD INC | 0623202070101026 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3571 | WALLEGOOD INC | 0623202070101026 | 12/11/2018 | Bill/NF3 | 1/29/2019 | 12/21/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3572 | WALLEGOOD INC | 0623202070101026 | 12/11/2018 | Bill/NF3 | 2/18/2019 | 1/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3573 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3574 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E0199 | Mattress Pad | $  19.48 |
| 3575 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 3576 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3577 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3578 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3579 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3580 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | L1810 | Knee Orthosis, Custom-Fit | $  80.51 |
| 3581 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0205 | Heat lamp | $ 259.65 |
| 3582 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0730 | TENS Unit | $  76.25 |
| 3583 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3584 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E1399 | Massager | $ 229.50 |
| 3585 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3586 | WALLEGOOD INC | 0339997160101118 | 12/12/2018 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3587 | WALLEGOOD INC | 0433783580101036 | 12/13/2018 | Bill/NF3 | 3/15/2019 | 1/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3588 | WALLEGOOD INC | 0353895960101067 | 12/14/2018 | Bill/NF3 | 2/11/2019 | 1/2/2019 | E0205 | Heat lamp | $ 259.65 |
| 3589 | WALLEGOOD INC | 0353895960101067 | 12/14/2018 | Bill/NF3 | 2/11/2019 | 1/2/2019 | E0272 | Mattress foam rubber | $ 155.52 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3590 | WALLEGOOD INC | 0353895960101067 | 12/14/2018 | Bill/NF3 | 2/11/2019 | 1/2/2019 | E1399 | Massager | $ 229.50 |
| 3591 | WALLEGOOD INC | 0353895960101067 | 12/14/2018 | Bill/NF3 | 2/11/2019 | 1/2/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 3592 | WALLEGOOD INC | 0353895960101067 | 12/14/2018 | Bill/NF3 | 2/11/2019 | 1/2/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3593 | WALLEGOOD INC | 0353895960101067 | 12/14/2018 | Bill/NF3 | 2/11/2019 | 1/2/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3594 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3595 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 3596 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3597 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 3598 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 3599 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3600 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 2/11/2019 | 1/7/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 3601 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3602 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3603 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 3/5/2019 | 1/24/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3604 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0205 | Heat lamp | $ 259.65 |
| 3605 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0730 | TENS Unit | $ 76.25 |
| 3606 | WALLEGOOD INC | 0109699580101102 | 12/16/2018 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E1399 | Massager | $ 229.50 |
| 3607 | WALLEGOOD INC | 0183815050101138 | 12/17/2018 | Bill/NF3 | 3/18/2019 | 1/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3608 | WALLEGOOD INC | 0490682330101041 | 12/17/2018 | Bill/NF3 | 2/18/2019 | 1/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3609 | WALLEGOOD INC | 0490682330101041 | 12/17/2018 | Bill/NF3 | 2/18/2019 | 1/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3610 | WALLEGOOD INC | 0490682330101041 | 12/17/2018 | Bill/NF3 | 2/18/2019 | 1/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3611 | WALLEGOOD INC | 0490682330101041 | 12/17/2018 | Bill/NF3 | 2/18/2019 | 1/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3612 | WALLEGOOD INC | 0150289820101092 | 12/18/2018 | Bill/NF3 | 4/1/2019 | 2/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 3613 | WALLEGOOD INC | 0150289820101092 | 12/18/2018 | Bill/NF3 | 4/1/2019 | 2/19/2019 | E1399 | Miscellaneous DME | $ 164.92 |
| 3614 | WALLEGOOD INC | 0150289820101092 | 12/18/2018 | Bill/NF3 | 4/1/2019 | 2/19/2019 | E1399 | Massager | $ 229.50 |
| 3615 | WALLEGOOD INC | 0150289820101092 | 12/18/2018 | Bill/NF3 | 4/22/2019 | 3/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3616 | WALLEGOOD INC | 0150289820101092 | 12/18/2018 | Bill/NF3 | 4/22/2019 | 3/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3617 | WALLEGOOD INC | 0364266750101112 | 12/18/2018 | Bill/NF3 | 2/4/2019 | 12/26/2018 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3618 | WALLEGOOD INC | 0364266750101112 | 12/18/2018 | Bill/NF3 | 2/4/2019 | 12/26/2018 | E0199 | Mattress Pad | $ 19.48 |
| 3619 | WALLEGOOD INC | 0364266750101112 | 12/18/2018 | Bill/NF3 | 2/4/2019 | 12/26/2018 | E1399 | Water Circulating Pump | $ 232.50 |
| 3620 | WALLEGOOD INC | 0364266750101112 | 12/18/2018 | Bill/NF3 | 2/4/2019 | 12/26/2018 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3621 | WALLEGOOD INC | 0364266750101112 | 12/18/2018 | Bill/NF3 | 2/4/2019 | 12/26/2018 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3622 | WALLEGOOD INC | 0364266750101112 | 12/18/2018 | Bill/NF3 | 2/4/2019 | 12/26/2018 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3623 | WALLEGOOD INC | 0364266750101112 | 12/18/2018 | Bill/NF3 | 2/4/2019 | 12/26/2018 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3624 | WALLEGOOD INC | 0364266750101112 | 12/18/2018 | Bill/NF3 | 2/4/2019 | 12/26/2018 | L3670 | Shoulder Orthosis | $ 111.07 |
| 3625 | WALLEGOOD INC | 0517624870101030 | 12/21/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | E0205 | Heat lamp | $ 259.65 |
| 3626 | WALLEGOOD INC | 0517624870101030 | 12/21/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | E1399 | Massager | $ 229.50 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3627 | WALLEGOOD INC | 0517624870101030 | 12/21/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3628 | WALLEGOOD INC | 0517624870101030 | 12/21/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3629 | WALLEGOOD INC | 0517624870101030 | 12/21/2018 | Bill/NF3 | 2/18/2019 | 1/10/2019 | L3710 | Elbow Orthosis | $ 77.00 |
| 3630 | WALLEGOOD INC | 0517624870101030 | 12/21/2018 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3631 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3632 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3633 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3634 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3635 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3636 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3637 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3638 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 3/1/2019 | 1/16/2019 | L3675 | Shoulder Orthosis, Vest type | $ 141.14 |
| 3639 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 4/1/2019 | 2/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 3640 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 4/1/2019 | 2/21/2019 | E0730 | TENS Unit | $ 76.25 |
| 3641 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 4/1/2019 | 2/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3642 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 4/1/2019 | 2/21/2019 | E1399 | Massager | $ 229.50 |
| 3643 | WALLEGOOD INC | 0409643750101101 | 12/26/2018 | Bill/NF3 | 4/1/2019 | 2/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3644 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 3/5/2019 | 1/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3645 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 3/5/2019 | 1/15/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3646 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 3/5/2019 | 1/15/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3647 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 3/5/2019 | 1/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3648 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 3/5/2019 | 1/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3649 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 3/5/2019 | 1/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3650 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 3/5/2019 | 1/15/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 3651 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 3/5/2019 | 1/15/2019 | L3710 | Elbow Orthosis | $ 77.00 |
| 3652 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 4/1/2019 | 2/25/2019 | E0205 | Heat lamp | $ 259.65 |
| 3653 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 4/1/2019 | 2/25/2019 | E0730 | TENS Unit | $ 76.25 |
| 3654 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 4/1/2019 | 2/25/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3655 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 4/1/2019 | 2/25/2019 | MSSGE | Massager | $ 229.50 |
| 3656 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 4/1/2019 | 2/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3657 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 4/1/2019 | 2/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3658 | WALLEGOOD INC | 0339863100101040 | 12/27/2018 | Bill/NF3 | 4/2/2019 | 2/28/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3659 | WALLEGOOD INC | 0586872530101017 | 12/27/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 3660 | WALLEGOOD INC | 0586872530101017 | 12/27/2018 | Bill/NF3 | 2/18/2019 | 1/8/2019 | MSSGE | Massager | $ 229.50 |
| 3661 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 3/5/2019 | 1/23/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3662 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 3/5/2019 | 1/23/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3663 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 3/5/2019 | 1/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3664 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 3/5/2019 | 1/23/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 3665 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 3/5/2019 | 1/23/2019 | L3710 | Elbow Orthosis | $ 77.00 |
| 3666 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 4/1/2019 | 2/19/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3667 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0205 | Heat lamp | $ 259.65 |
| 3668 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0730 | TENS Unit | $ 76.25 |
| 3669 | WALLEGOOD INC | 0530394510101021 | 12/29/2018 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E1399 | Massager | $ 229.50 |
| 3670 | WALLEGOOD INC | 0635880770101010 | 12/31/2018 | Bill/NF3 | 3/4/2019 | 1/21/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3671 | WALLEGOOD INC | 0635880770101010 | 12/31/2018 | Bill/NF3 | 3/4/2019 | 1/21/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3672 | WALLEGOOD INC | 0635880770101010 | 12/31/2018 | Bill/NF3 | 3/4/2019 | 1/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3673 | WALLEGOOD INC | 0635880770101010 | 12/31/2018 | Bill/NF3 | 4/2/2019 | 2/20/2019 | E0205 | Heat lamp | $ 259.65 |
| 3674 | WALLEGOOD INC | 0635880770101010 | 12/31/2018 | Bill/NF3 | 4/2/2019 | 2/20/2019 | E0730 | TENS Unit | $ 76.25 |
| 3675 | WALLEGOOD INC | 0635880770101010 | 12/31/2018 | Bill/NF3 | 4/2/2019 | 2/20/2019 | E1399 | Massager | $ 229.50 |
| 3676 | WALLEGOOD INC | 0635880770101010 | 12/31/2018 | Bill/NF3 | 4/2/2019 | 2/20/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3677 | WALLEGOOD INC | 0598184430101014 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3678 | WALLEGOOD INC | 0598184430101014 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/15/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3679 | WALLEGOOD INC | 0598184430101014 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/15/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3680 | WALLEGOOD INC | 0598184430101014 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3681 | WALLEGOOD INC | 0598184430101014 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3682 | WALLEGOOD INC | 0598184430101014 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3683 | WALLEGOOD INC | 0598184430101014 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/15/2019 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3684 | WALLEGOOD INC | 0623977130101021 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3685 | WALLEGOOD INC | 0623977130101021 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3686 | WALLEGOOD INC | 0623977130101021 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3687 | WALLEGOOD INC | 0623977130101021 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3688 | WALLEGOOD INC | 0623977130101021 | 1/2/2019 | Bill/NF3 | 3/1/2019 | 1/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3689 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3690 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3691 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3692 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3693 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3694 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3695 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3696 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0205 | Heat lamp | $ 259.65 |
| 3697 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0730 | TENS Unit | $ 76.25 |
| 3698 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E1399 | Massager | $ 229.50 |
| 3699 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 4/15/2019 | 3/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3700 | WALLEGOOD INC | 0352656640101054 | 1/7/2019 | Bill/NF3 | 4/15/2019 | 3/12/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3701 | WALLEGOOD INC | 0093506740101039 | 1/12/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3702 | WALLEGOOD INC | 0093506740101039 | 1/12/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 3703 | WALLEGOOD INC | 0093506740101039 | 1/12/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E1399 | Massager | $ 229.50 |
| 3704 | WALLEGOOD INC | 0093506740101039 | 1/12/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3705 | WALLEGOOD INC | 0093506740101039 | 1/12/2019 | Bill/NF3 | 3/26/2019 | 2/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3706 | WALLEGOOD INC | 0093506740101039 | 1/12/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3707 | WALLEGOOD INC | 0093506740101039 | 1/12/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 3708 | WALLEGOOD INC | 0093506740101039 | 1/12/2019 | Bill/NF3 | 4/8/2019 | 3/1/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3709 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3710 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3711 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3712 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3713 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 3714 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3715 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3716 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3717 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3718 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3719 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3720 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3721 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3722 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3723 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3724 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3725 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3726 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/9/2019 | 2/28/2019 | E0205 | Heat lamp | $ 259.65 |
| 3727 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/9/2019 | 2/28/2019 | E0730 | TENS Unit | $ 76.25 |
| 3728 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/9/2019 | 2/28/2019 | E1399 | Massager | $ 229.50 |
| 3729 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/9/2019 | 2/28/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3730 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 4/9/2019 | 2/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3731 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 3732 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0730 | TENS Unit | $ 76.25 |
| 3733 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Massager | $ 229.50 |
| 3734 | WALLEGOOD INC | 0650158750101015 | 1/13/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3735 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3736 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3737 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3738 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 3/5/2019 | 1/28/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3739 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 3/5/2019 | 1/28/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3740 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 3/5/2019 | 1/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3741 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 3/5/2019 | 1/28/2019 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3742 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 3743 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0730 | TENS Unit | $ 76.25 |
| 3744 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3745 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E1399 | Massager | $ 229.50 |
| 3746 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3747 | WALLEGOOD INC | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3748 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 3/21/2019 | 2/5/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3749 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 3/21/2019 | 2/5/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3750 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 3/18/2019 | 2/5/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3751 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 3/21/2019 | 2/5/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3752 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 3/21/2019 | 2/5/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3753 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 3/21/2019 | 2/5/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3754 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 3/18/2019 | 2/5/2019 | L3809 | Wrist-Hand-Finger Orthosis | $ 157.10 |
| 3755 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 4/18/2019 | 3/6/2019 | E0205 | Heat lamp | $ 259.65 |
| 3756 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 4/18/2019 | 3/6/2019 | E0730 | TENS Unit | $ 76.25 |
| 3757 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3758 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 4/18/2019 | 3/6/2019 | E1399 | Massager | $ 229.50 |
| 3759 | WALLEGOOD INC | 0647762370101010 | 1/14/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3760 | WALLEGOOD INC | 0611138030101041 | 1/15/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3761 | WALLEGOOD INC | 0611138030101041 | 1/15/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 3762 | WALLEGOOD INC | 0611138030101041 | 1/15/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | E1399 | Massager | $ 229.50 |
| 3763 | WALLEGOOD INC | 0611138030101041 | 1/15/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3764 | WALLEGOOD INC | 0611138030101041 | 1/15/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3765 | WALLEGOOD INC | 0557488740101039 | 1/16/2019 | Bill/NF3 | 4/30/2019 | 3/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 3766 | WALLEGOOD INC | 0557488740101039 | 1/16/2019 | Bill/NF3 | 4/30/2019 | 3/19/2019 | E1399 | Miscellaneous DME | $ 134.93 |
| 3767 | WALLEGOOD INC | 0557488740101039 | 1/16/2019 | Bill/NF3 | 4/30/2019 | 3/19/2019 | E1399 | Massager | $ 229.50 |
| 3768 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3769 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3770 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3771 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3772 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3773 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3774 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3775 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/19/2019 | 2/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3776 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3777 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/19/2019 | 2/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3778 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3779 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 3/19/2019 | 2/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3780 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0205 | Heat lamp | $ 259.65 |
| 3781 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0205 | Heat lamp | $ 259.65 |
| 3782 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0730 | TENS Unit | $ 76.25 |
| 3783 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0730 | TENS Unit | $ 76.25 |
| 3784 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3785 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E1399 | Massager | $ 229.50 |
| 3786 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E1399 | Massager | $ 229.50 |
| 3787 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/23/2019 | 3/14/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3788 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/26/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3789 | WALLEGOOD INC | 0456126940101027 | 1/17/2019 | Bill/NF3 | 4/22/2019 | 3/26/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3790 | WALLEGOOD INC | 0413413710101060 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3791 | WALLEGOOD INC | 0413413710101060 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3792 | WALLEGOOD INC | 0413413710101060 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3793 | WALLEGOOD INC | 0413413710101060 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3794 | WALLEGOOD INC | 0413413710101060 | 1/18/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3795 | WALLEGOOD INC | 0413413710101060 | 1/18/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3796 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3797 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3798 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3799 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3800 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3801 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3802 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3803 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3804 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3805 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3806 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/12/2019 | 1/29/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 3807 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/18/2019 | 2/5/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3808 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 3/18/2019 | 2/5/2019 | L3710 | Elbow Orthosis | $ 77.00 |
| 3809 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 3810 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0730 | TENS Unit | $ 76.25 |
| 3811 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3812 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E1399 | Massager | $ 229.50 |
| 3813 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3814 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 4/22/2019 | 3/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3815 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3816 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 4/23/2019 | 3/12/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3817 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3818 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E0205 | Heat lamp | $ 259.65 |
| 3819 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E0730 | TENS Unit | $  76.25 |
| 3820 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E1399 | Massager | $ 229.50 |
| 3821 | WALLEGOOD INC | 0560335800101018 | 1/18/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3822 | WALLEGOOD INC | 0253605130101025 | 1/19/2019 | Bill/NF3 | 3/25/2019 | 2/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3823 | WALLEGOOD INC | 0253605130101025 | 1/19/2019 | Bill/NF3 | 3/25/2019 | 2/14/2019 | E1399 | Massager | $ 229.50 |
| 3824 | WALLEGOOD INC | 0253605130101025 | 1/19/2019 | Bill/NF3 | 3/25/2019 | 2/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3825 | WALLEGOOD INC | 0253605130101025 | 1/19/2019 | Bill/NF3 | 3/25/2019 | 2/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3826 | WALLEGOOD INC | 0253605130101025 | 1/19/2019 | Bill/NF3 | 3/25/2019 | 2/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3827 | WALLEGOOD INC | 0289191430101062 | 1/20/2019 | Bill/NF3 | 3/12/2019 | 2/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3828 | WALLEGOOD INC | 0289191430101062 | 1/20/2019 | Bill/NF3 | 3/12/2019 | 2/1/2019 | E0199 | Mattress Pad | $  19.48 |
| 3829 | WALLEGOOD INC | 0289191430101062 | 1/20/2019 | Bill/NF3 | 3/12/2019 | 2/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3830 | WALLEGOOD INC | 0289191430101062 | 1/20/2019 | Bill/NF3 | 3/12/2019 | 2/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3831 | WALLEGOOD INC | 0289191430101062 | 1/20/2019 | Bill/NF3 | 3/12/2019 | 2/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3832 | WALLEGOOD INC | 0289191430101062 | 1/20/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3833 | WALLEGOOD INC | 0289191430101062 | 1/20/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3834 | WALLEGOOD INC | 0437356640101084 | 1/20/2019 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3835 | WALLEGOOD INC | 0437356640101084 | 1/20/2019 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E0199 | Mattress Pad | $  19.48 |
| 3836 | WALLEGOOD INC | 0437356640101084 | 1/20/2019 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3837 | WALLEGOOD INC | 0437356640101084 | 1/20/2019 | Bill/NF3 | 3/5/2019 | 1/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3838 | WALLEGOOD INC | 0437356640101084 | 1/20/2019 | Bill/NF3 | 3/5/2019 | 1/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3839 | WALLEGOOD INC | 0437356640101084 | 1/20/2019 | Bill/NF3 | 3/5/2019 | 1/24/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 3840 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3841 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0199 | Mattress Pad | $  19.48 |
| 3842 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 3843 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3844 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3845 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3846 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3847 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 3848 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0730 | TENS Unit | $  76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3849 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3850 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Massager | $ 229.50 |
| 3851 | WALLEGOOD INC | 0542869940101036 | 1/21/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3852 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 3/12/2019 | 1/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3853 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 3/12/2019 | 1/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3854 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 3/12/2019 | 1/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3855 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 3/12/2019 | 1/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3856 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 3/12/2019 | 1/31/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3857 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 3/12/2019 | 1/31/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3858 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 3/12/2019 | 1/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3859 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 3/12/2019 | 1/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3860 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 3861 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 4/23/2019 | 3/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 3862 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0730 | TENS Unit | $  76.25 |
| 3863 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 4/23/2019 | 3/11/2019 | E0730 | TENS Unit | $  76.25 |
| 3864 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E1399 | Massager | $ 229.50 |
| 3865 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 4/23/2019 | 3/11/2019 | E1399 | Massager | $ 229.50 |
| 3866 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 5/6/2019 | 3/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3867 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 5/6/2019 | 3/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3868 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 5/6/2019 | 4/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3869 | WALLEGOOD INC | 0498689620101013 | 1/22/2019 | Bill/NF3 | 5/6/2019 | 4/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3870 | WALLEGOOD INC | 0459121800101032 | 1/23/2019 | Bill/NF3 | 4/23/2019 | 3/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3871 | WALLEGOOD INC | 0459121800101032 | 1/23/2019 | Bill/NF3 | 4/23/2019 | 3/14/2019 | E0199 | Mattress Pad | $  19.48 |
| 3872 | WALLEGOOD INC | 0459121800101032 | 1/23/2019 | Bill/NF3 | 4/23/2019 | 3/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3873 | WALLEGOOD INC | 0459121800101032 | 1/23/2019 | Bill/NF3 | 4/23/2019 | 3/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3874 | WALLEGOOD INC | 0459121800101032 | 1/23/2019 | Bill/NF3 | 4/23/2019 | 3/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3875 | WALLEGOOD INC | 0459121800101032 | 1/23/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3876 | WALLEGOOD INC | 0459121800101032 | 1/23/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3877 | WALLEGOOD INC | 0312531520101053 | 1/24/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E1399 | Massager | $ 229.50 |
| 3878 | WALLEGOOD INC | 0312531520101053 | 1/24/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3879 | WALLEGOOD INC | 0312531520101053 | 1/24/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 3880 | WALLEGOOD INC | 0312531520101053 | 1/24/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3881 | WALLEGOOD INC | 0312531520101053 | 1/24/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 3882 | WALLEGOOD INC | 0312531520101053 | 1/24/2019 | Bill/NF3 | 4/8/2019 | 3/13/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3883 | WALLEGOOD INC | 0568316060101015 | 1/25/2019 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 3884 | WALLEGOOD INC | 0568316060101015 | 1/25/2019 | Bill/NF3 | 3/19/2019 | 2/6/2019 | E0205 | Heat lamp | $ 259.65 |
| 3885 | WALLEGOOD INC | 0568316060101015 | 1/25/2019 | Bill/NF3 | 3/19/2019 | 2/6/2019 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3886 | WALLEGOOD INC | 0568316060101015 | 1/25/2019 | Bill/NF3 | 3/18/2019 | 2/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3887 | WALLEGOOD INC | 0568316060101015 | 1/25/2019 | Bill/NF3 | 3/18/2019 | 2/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3888 | WALLEGOOD INC | 0198543160101060 | 1/27/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3889 | WALLEGOOD INC | 0198543160101060 | 1/27/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 3890 | WALLEGOOD INC | 0198543160101060 | 1/27/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3891 | WALLEGOOD INC | 0198543160101060 | 1/27/2019 | Bill/NF3 | 3/18/2019 | 2/8/2019 | MSSGE | Massager | $ 229.50 |
| 3892 | WALLEGOOD INC | 0404641510101051 | 1/27/2019 | Bill/NF3 | 7/30/2019 | 6/19/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3893 | WALLEGOOD INC | 0404641510101051 | 1/27/2019 | Bill/NF3 | 7/29/2019 | 6/19/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3894 | WALLEGOOD INC | 0404641510101051 | 1/27/2019 | Bill/NF3 | 7/30/2019 | 6/19/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3895 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3896 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3897 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3898 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3899 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3900 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/12/2019 | 2/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3901 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/19/2019 | 2/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3902 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/19/2019 | 2/11/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3903 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/19/2019 | 2/11/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 3904 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/20/2019 | 2/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3905 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/20/2019 | 2/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3906 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/19/2019 | 2/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3907 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/19/2019 | 2/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3908 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 3/19/2019 | 2/11/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 3909 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 3910 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 4/23/2019 | 3/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 3911 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0730 | TENS Unit | $ 76.25 |
| 3912 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 4/23/2019 | 3/12/2019 | E0730 | TENS Unit | $ 76.25 |
| 3913 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 4/25/2019 | 3/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3914 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E1399 | Massager | $ 229.50 |
| 3915 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 4/23/2019 | 3/12/2019 | E1399 | Massager | $ 229.50 |
| 3916 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 4/23/2019 | 3/12/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3917 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3918 | WALLEGOOD INC | 0383481110101085 | 1/28/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3919 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3920 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3921 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3922 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3923 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3924 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3925 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 3926 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 3927 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/1/2019 | 2/21/2019 | L3809 | Wrist-Hand-Finger Orthosis | $ 157.10 |
| 3928 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 3929 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0730 | TENS Unit | $ 76.25 |
| 3930 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E1399 | Massager | $ 229.50 |
| 3931 | WALLEGOOD INC | 0502643080101033 | 1/28/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3932 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3933 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3934 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E0218 | Water circulating cold pad with pump | $ 232.50 |
| 3935 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3936 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3937 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3938 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | L1810 | Knee Orthosis, Custom-Fit | $ 80.51 |
| 3939 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 3940 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/18/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 3941 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3942 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3943 | WALLEGOOD INC | 0178599340101143 | 1/29/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3944 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3945 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3946 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3947 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3948 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3949 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 4/25/2019 | 3/13/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3950 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 4/23/2019 | 3/13/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3951 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 3952 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0730 | TENS Unit | $ 76.25 |
| 3953 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Massager | $ 229.50 |
| 3954 | WALLEGOOD INC | 0355392160101046 | 1/29/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3955 | WALLEGOOD INC | 0613612050101030 | 1/30/2019 | Bill/NF3 | 3/25/2019 | 2/15/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3956 | WALLEGOOD INC | 0613612050101030 | 1/30/2019 | Bill/NF3 | 3/25/2019 | 2/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3957 | WALLEGOOD INC | 0613612050101030 | 1/30/2019 | Bill/NF3 | 3/25/2019 | 2/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3958 | WALLEGOOD INC | 0613612050101030 | 1/30/2019 | Bill/NF3 | 3/25/2019 | 2/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3959 | WALLEGOOD INC | 0613612050101030 | 1/30/2019 | Bill/NF3 | 5/6/2019 | 4/1/2019 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3960 | WALLEGOOD INC | 0613612050101030 | 1/30/2019 | Bill/NF3 | 5/6/2019 | 4/1/2019 | E0730 | TENS Unit | $ 76.25 |
| 3961 | WALLEGOOD INC | 0613612050101030 | 1/30/2019 | Bill/NF3 | 5/6/2019 | 4/1/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3962 | WALLEGOOD INC | 0613612050101030 | 1/30/2019 | Bill/NF3 | 5/6/2019 | 4/1/2019 | E1399 | Massager | $ 229.50 |
| 3963 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3964 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3965 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3966 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3967 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3968 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 3969 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 3970 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 3971 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3972 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 3973 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | E0730 | TENS Unit | $ 76.25 |
| 3974 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3975 | WALLEGOOD INC | 0602085450101020 | 1/31/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | MSSGE | Massager | $ 229.50 |
| 3976 | WALLEGOOD INC | 0621507920101014 | 1/31/2019 | Bill/NF3 | 3/18/2019 | 2/7/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 3977 | WALLEGOOD INC | 0621507920101014 | 1/31/2019 | Bill/NF3 | 3/21/2019 | 2/7/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 3978 | WALLEGOOD INC | 0621507920101014 | 1/31/2019 | Bill/NF3 | 4/4/2019 | 2/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3979 | WALLEGOOD INC | 0621507920101014 | 1/31/2019 | Bill/NF3 | 4/4/2019 | 2/14/2019 | E1399 | Massager | $ 229.50 |
| 3980 | WALLEGOOD INC | 0621507920101014 | 1/31/2019 | Bill/NF3 | 4/4/2019 | 2/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3981 | WALLEGOOD INC | 0621507920101014 | 1/31/2019 | Bill/NF3 | 4/4/2019 | 2/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3982 | WALLEGOOD INC | 0621507920101014 | 1/31/2019 | Bill/NF3 | 4/4/2019 | 2/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3983 | WALLEGOOD INC | 0645771470101012 | 2/2/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3984 | WALLEGOOD INC | 0645771470101012 | 2/2/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3985 | WALLEGOOD INC | 0645771470101012 | 2/2/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 3986 | WALLEGOOD INC | 0645771470101012 | 2/2/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 3987 | WALLEGOOD INC | 0645771470101012 | 2/2/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 3988 | WALLEGOOD INC | 0645771470101012 | 2/2/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3989 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 5/6/2019 | 3/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 3990 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 5/6/2019 | 3/4/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 3991 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 5/6/2019 | 3/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 3992 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 5/6/2019 | 3/4/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 3993 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 5/6/2019 | 3/4/2019 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 3994 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 5/6/2019 | 3/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 3995 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 5/6/2019 | 3/4/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 3996 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 6/4/2019 | 4/24/2019 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3997 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 6/4/2019 | 4/24/2019 | E0730 | TENS Unit | $ 76.25 |
| 3998 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 6/4/2019 | 4/24/2019 | E1399 | Massager | $ 229.50 |
| 3999 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 6/3/2019 | 5/10/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4000 | WALLEGOOD INC | 0484783760101036 | 2/4/2019 | Bill/NF3 | 6/3/2019 | 5/10/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4001 | WALLEGOOD INC | 0508093710101033 | 2/5/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4002 | WALLEGOOD INC | 0508093710101033 | 2/5/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0205 | Heat lamp | $ 259.65 |
| 4003 | WALLEGOOD INC | 0508093710101033 | 2/5/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 4004 | WALLEGOOD INC | 0508093710101033 | 2/5/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E1399 | Massager | $ 229.50 |
| 4005 | WALLEGOOD INC | 0508093710101033 | 2/5/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4006 | WALLEGOOD INC | 0508093710101033 | 2/5/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4007 | WALLEGOOD INC | 0508093710101033 | 2/5/2019 | Bill/NF3 | 4/8/2019 | 3/8/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4008 | WALLEGOOD INC | 0508093710101033 | 2/5/2019 | Bill/NF3 | 5/1/2019 | 3/22/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4009 | WALLEGOOD INC | 0520304760101011 | 2/5/2019 | Bill/NF3 | 4/23/2019 | 3/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4010 | WALLEGOOD INC | 0520304760101011 | 2/5/2019 | Bill/NF3 | 4/23/2019 | 3/6/2019 | E0205 | Heat lamp | $ 259.65 |
| 4011 | WALLEGOOD INC | 0520304760101011 | 2/5/2019 | Bill/NF3 | 4/23/2019 | 3/6/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 4012 | WALLEGOOD INC | 0520304760101011 | 2/5/2019 | Bill/NF3 | 4/23/2019 | 3/6/2019 | E1399 | Massager | $ 229.50 |
| 4013 | WALLEGOOD INC | 0520304760101011 | 2/5/2019 | Bill/NF3 | 4/23/2019 | 3/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4014 | WALLEGOOD INC | 0520304760101011 | 2/5/2019 | Bill/NF3 | 4/23/2019 | 3/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4015 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4016 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4017 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 4018 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 4019 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 4020 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E1399 | Massager | $ 229.50 |
| 4021 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E1399 | Massager | $ 229.50 |
| 4022 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E1399 | Massager | $ 229.50 |
| 4023 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4024 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4025 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4026 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4027 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4028 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4029 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 3/25/2019 | 2/26/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4030 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | L1971 | Ankle Orthosis | $ 331.47 |
| 4031 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4032 | WALLEGOOD INC | 0648873290101011 | 2/6/2019 | Bill/NF3 | 4/22/2019 | 3/26/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 4033 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4034 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4035 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4036 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4037 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4038 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4039 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4040 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4041 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/26/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4042 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 4/29/2019 | 3/26/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4043 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0205 | Heat lamp | $ 259.65 |
| 4044 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0730 | TENS Unit | $ 76.25 |
| 4045 | WALLEGOOD INC | 0539120020101016 | 2/7/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E1399 | Massager | $ 229.50 |
| 4046 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4047 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4048 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4049 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4050 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4051 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4052 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4053 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4054 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4055 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4056 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4057 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4058 | WALLEGOOD INC | 0629078010101027 | 2/7/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4059 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4060 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4061 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4062 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4063 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4064 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4065 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4066 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4067 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4068 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4069 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4070 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4071 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4072 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4073 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4074 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4075 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4076 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4077 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 4/8/2019 | 2/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4078 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 5/14/2019 | 4/3/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4079 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 5/14/2019 | 4/3/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4080 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E0205 | Heat lamp | $ 259.65 |
| 4081 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E0730 | TENS Unit | $ 76.25 |
| 4082 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4083 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E1399 | Massager | $ 229.50 |
| 4084 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4085 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 5/29/2019 | 4/16/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4086 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4087 | WALLEGOOD INC | 0425766660101083 | 2/10/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4088 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 4/23/2019 | 3/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4089 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 4/23/2019 | 3/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4090 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 4/23/2019 | 3/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4091 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 4/23/2019 | 3/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4092 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 4/23/2019 | 3/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4093 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 4/23/2019 | 3/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4094 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 4/23/2019 | 3/8/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4095 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 4096 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0730 | TENS Unit | $ 76.25 |
| 4097 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4098 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E1399 | Massager | $ 229.50 |
| 4099 | WALLEGOOD INC | 0647212310101019 | 2/10/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4100 | WALLEGOOD INC | 0586546350101014 | 2/11/2019 | Bill/NF3 | 4/1/2019 | 2/28/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4101 | WALLEGOOD INC | 0586546350101014 | 2/11/2019 | Bill/NF3 | 4/1/2019 | 2/28/2019 | E0205 | Heat lamp | $ 259.65 |
| 4102 | WALLEGOOD INC | 0586546350101014 | 2/11/2019 | Bill/NF3 | 4/1/2019 | 2/28/2019 | E1399 | Massager | $ 229.50 |
| 4103 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4104 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4105 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4106 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4107 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4108 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4109 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 4/8/2019 | 2/27/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4110 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4111 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4112 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 6/10/2019 | 5/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 4113 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 6/10/2019 | 5/8/2019 | E0730 | TENS Unit | $ 76.25 |
| 4114 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 6/10/2019 | 5/8/2019 | E1399 | Massager | $ 229.50 |
| 4115 | WALLEGOOD INC | 0554016010101026 | 2/12/2019 | Bill/NF3 | 6/10/2019 | 5/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4116 | WALLEGOOD INC | 0269133650101145 | 2/13/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4117 | WALLEGOOD INC | 0269133650101145 | 2/13/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4118 | WALLEGOOD INC | 0269133650101145 | 2/13/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4119 | WALLEGOOD INC | 0269133650101145 | 2/13/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4120 | WALLEGOOD INC | 0269133650101145 | 2/13/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4121 | WALLEGOOD INC | 0269133650101145 | 2/13/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4122 | WALLEGOOD INC | 0116587490101208 | 2/14/2019 | Bill/NF3 | 10/28/2019 | 9/19/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 4123 | WALLEGOOD INC | 0116587490101208 | 2/14/2019 | Bill/NF3 | 10/28/2019 | 9/19/2019 | E1399 | Miscellaneous DME | $ 134.93 |
| 4124 | WALLEGOOD INC | 0116587490101208 | 2/14/2019 | Bill/NF3 | 10/28/2019 | 9/19/2019 | E1399 | Heat Lamp | $ 222.00 |
| 4125 | WALLEGOOD INC | 0116587490101208 | 2/14/2019 | Bill/NF3 | 10/28/2019 | 9/19/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 4126 | WALLEGOOD INC | 0187923440101077 | 2/14/2019 | Bill/NF3 | 4/22/2019 | 3/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4127 | WALLEGOOD INC | 0187923440101077 | 2/14/2019 | Bill/NF3 | 4/22/2019 | 3/18/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4128 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4129 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4130 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4131 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4132 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4133 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4134 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4135 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 4136 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/5/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4137 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 4138 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/19/2019 | E0730 | TENS Unit | $ 76.25 |
| 4139 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 4/15/2019 | 3/19/2019 | E1399 | Massager | $ 229.50 |
| 4140 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 5/16/2019 | 4/4/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4141 | WALLEGOOD INC | 0296598000101036 | 2/14/2019 | Bill/NF3 | 6/3/2019 | 4/4/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4142 | WALLEGOOD INC | 0642825570101026 | 2/14/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4143 | WALLEGOOD INC | 0642825570101026 | 2/14/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4144 | WALLEGOOD INC | 0642825570101026 | 2/14/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4145 | WALLEGOOD INC | 0642825570101026 | 2/14/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 4146 | WALLEGOOD INC | 0642825570101026 | 2/14/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0730 | TENS Unit | $ 76.25 |
| 4147 | WALLEGOOD INC | 0642825570101026 | 2/14/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E1399 | Massager | $ 229.50 |
| 4148 | WALLEGOOD INC | 0642825570101026 | 2/14/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4149 | WALLEGOOD INC | 0424264160101036 | 2/17/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4150 | WALLEGOOD INC | 0424264160101036 | 2/17/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 4151 | WALLEGOOD INC | 0424264160101036 | 2/17/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 4152 | WALLEGOOD INC | 0424264160101036 | 2/17/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E1399 | Massager | $ 229.50 |
| 4153 | WALLEGOOD INC | 0424264160101036 | 2/17/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4154 | WALLEGOOD INC | 0424264160101036 | 2/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4155 | WALLEGOOD INC | 0424264160101036 | 2/17/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4156 | WALLEGOOD INC | 0173106500101106 | 2/18/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 4157 | WALLEGOOD INC | 0173106500101106 | 2/18/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E1399 | Massager | $ 229.50 |
| 4158 | WALLEGOOD INC | 0173106500101106 | 2/18/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4159 | WALLEGOOD INC | 0173106500101106 | 2/18/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4160 | WALLEGOOD INC | 0173106500101106 | 2/18/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4161 | WALLEGOOD INC | 0173106500101106 | 2/18/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 4162 | WALLEGOOD INC | 0173106500101106 | 2/18/2019 | Bill/NF3 | 4/8/2019 | 2/26/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4163 | WALLEGOOD INC | 0133068870101240 | 2/20/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4164 | WALLEGOOD INC | 0133068870101240 | 2/20/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 4165 | WALLEGOOD INC | 0133068870101240 | 2/20/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E1399 | Massager | $ 229.50 |
| 4166 | WALLEGOOD INC | 0133068870101240 | 2/20/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4167 | WALLEGOOD INC | 0133068870101240 | 2/20/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4168 | WALLEGOOD INC | 0507027410101019 | 2/21/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4169 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4170 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4171 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4172 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4173 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4174 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4175 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4176 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 4177 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E0730 | TENS Unit | $ 76.25 |
| 4178 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E1399 | Massager | $ 229.50 |
| 4179 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4180 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4181 | WALLEGOOD INC | 0641491020101024 | 2/22/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4182 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 7/23/2019 | 3/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4183 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 7/23/2019 | 3/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4184 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 7/23/2019 | 3/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4185 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 7/23/2019 | 3/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4186 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 8/12/2019 | 3/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4187 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 8/12/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4188 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 8/12/2019 | 3/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4189 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 8/12/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4190 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 5/14/2019 | 4/3/2019 | E0205 | Heat lamp | $ 259.65 |
| 4191 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 5/14/2019 | 4/3/2019 | E0205 | Heat lamp | $ 259.65 |
| 4192 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 5/14/2019 | 4/3/2019 | E0730 | TENS Unit | $ 76.25 |
| 4193 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 5/14/2019 | 4/3/2019 | E0730 | TENS Unit | $ 76.25 |
| 4194 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 5/14/2019 | 4/3/2019 | E1399 | Massager | $ 229.50 |
| 4195 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 5/14/2019 | 4/3/2019 | MSSGE | Massager | $ 229.50 |
| 4196 | WALLEGOOD INC | 0628038240101016 | 2/23/2019 | Bill/NF3 | 5/16/2019 | 4/19/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4197 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4198 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4199 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4200 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4201 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4202 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4203 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4204 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 4/8/2019 | 3/4/2019 | L3710 | Elbow Orthosis | $ 77.00 |
| 4205 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 5/6/2019 | 4/1/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4206 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 5/6/2019 | 4/1/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4207 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 5/6/2019 | 4/1/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4208 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E0205 | Heat lamp | $ 259.65 |
| 4209 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E0730 | TENS Unit | $ 76.25 |
| 4210 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E1399 | Massager | $ 229.50 |
| 4211 | WALLEGOOD INC | 0423500020101042 | 2/24/2019 | Bill/NF3 | 5/28/2019 | 4/16/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4212 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4213 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4214 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4215 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4216 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4217 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4218 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L1820 | Knee Orthosis | $ 110.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4219 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E0205 | Heat lamp | $ 259.65 |
| 4220 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E0730 | TENS Unit | $ 76.25 |
| 4221 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E1399 | Massager | $ 229.50 |
| 4222 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4223 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 6/3/2019 | 4/30/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4224 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 6/3/2019 | 4/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4225 | WALLEGOOD INC | 0559219790101043 | 2/24/2019 | Bill/NF3 | 6/3/2019 | 4/30/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4226 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4227 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4228 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4229 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4230 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4231 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4232 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/6/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4233 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4234 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4235 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4236 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4237 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4238 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/29/2019 | 3/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4239 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/29/2019 | 3/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4240 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/29/2019 | 3/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4241 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/29/2019 | 3/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4242 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 4/29/2019 | 3/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4243 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 6/28/2019 | 5/14/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4244 | WALLEGOOD INC | 0600400910101027 | 2/24/2019 | Bill/NF3 | 6/25/2019 | 5/14/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4245 | WALLEGOOD INC | 0396290030101017 | 2/25/2019 | Bill/NF3 | 6/25/2019 | 3/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4246 | WALLEGOOD INC | 0396290030101017 | 2/25/2019 | Bill/NF3 | 6/25/2019 | 3/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4247 | WALLEGOOD INC | 0396290030101017 | 2/25/2019 | Bill/NF3 | 6/25/2019 | 3/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4248 | WALLEGOOD INC | 0396290030101017 | 2/25/2019 | Bill/NF3 | 6/25/2019 | 3/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4249 | WALLEGOOD INC | 0396290030101017 | 2/25/2019 | Bill/NF3 | 5/6/2019 | 3/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4250 | WALLEGOOD INC | 0396290030101017 | 2/25/2019 | Bill/NF3 | 5/6/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4251 | WALLEGOOD INC | 0396290030101017 | 2/25/2019 | Bill/NF3 | 5/6/2019 | 3/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4252 | WALLEGOOD INC | 0396290030101017 | 2/25/2019 | Bill/NF3 | 5/6/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4253 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4254 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 4255 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4256 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4257 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0180 | Cervical Collar, 2-piece | $ 130.00 |
| 4258 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4259 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4260 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4261 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4262 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4263 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4264 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4265 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4266 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 4/22/2019 | 3/12/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4267 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4268 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4269 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 5/15/2019 | 4/2/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4270 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4271 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4272 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4273 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E0205 | Heat lamp | $ 259.65 |
| 4274 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E0730 | TENS Unit | $ 76.25 |
| 4275 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4276 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | MSSGE | Massager | $ 229.50 |
| 4277 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 4278 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0730 | TENS Unit | $ 76.25 |
| 4279 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E1399 | Massager | $ 229.50 |
| 4280 | WALLEGOOD INC | 0625511780101052 | 2/25/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4281 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4282 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4283 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4284 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4285 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4286 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 5/6/2019 | 4/1/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4287 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 6/11/2019 | 5/1/2019 | E0205 | Heat lamp | $ 259.65 |
| 4288 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 6/11/2019 | 5/1/2019 | E0730 | TENS Unit | $ 76.25 |
| 4289 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 6/11/2019 | 5/1/2019 | E1399 | Massager | $ 229.50 |
| 4290 | WALLEGOOD INC | 0632354430101011 | 2/27/2019 | Bill/NF3 | 6/11/2019 | 5/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4291 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4292 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E0199 | Mattress Pad | $ 19.48 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4293 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4294 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4295 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4296 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4297 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/15/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4298 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4299 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 4300 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 4301 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E1399 | Massager | $ 229.50 |
| 4302 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4303 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4304 | WALLEGOOD INC | 0358046350101037 | 2/28/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4305 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4306 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4307 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4308 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4309 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4310 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4311 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/13/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4312 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E0205 | Heat lamp | $ 259.65 |
| 4313 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E0730 | TENS Unit | $ 76.25 |
| 4314 | WALLEGOOD INC | 0524664580101012 | 2/28/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E1399 | Massager | $ 229.50 |
| 4315 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4316 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4317 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4318 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4319 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4320 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4321 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4322 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4323 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E0205 | Heat lamp | $ 259.65 |
| 4324 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E0730 | TENS Unit | $ 76.25 |
| 4325 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4326 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E1399 | Massager | $ 229.50 |
| 4327 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 6/20/2019 | 5/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4328 | WALLEGOOD INC | 0539138440101051 | 2/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4329 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4330 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4331 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4332 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4333 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4334 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4335 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/29/2019 | 4/22/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4336 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 9/23/2019 | 4/22/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4337 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/29/2019 | 4/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4338 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 9/23/2019 | 4/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4339 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/29/2019 | 4/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4340 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 9/23/2019 | 4/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4341 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/29/2019 | 4/22/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4342 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 9/23/2019 | 4/22/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4343 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/29/2019 | 4/22/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4344 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 9/23/2019 | 4/22/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4345 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/29/2019 | 4/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4346 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 9/23/2019 | 4/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4347 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 5/29/2019 | 4/22/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4348 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 9/23/2019 | 4/22/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4349 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E0205 | Heat lamp | $ 259.65 |
| 4350 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E1399 | Miscellaneous DME | $ 134.93 |
| 4351 | WALLEGOOD INC | 0563871820101031 | 2/28/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E1399 | Massager | $ 229.50 |
| 4352 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4353 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4354 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4355 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4356 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4357 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4358 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 4/22/2019 | 3/14/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4359 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E0205 | Heat lamp | $ 259.65 |
| 4360 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E0730 | TENS Unit | $ 76.25 |
| 4361 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E1399 | Massager | $ 229.50 |
| 4362 | WALLEGOOD INC | 0190785300101025 | 3/1/2019 | Bill/NF3 | 8/12/2019 | 7/10/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4363 | WALLEGOOD INC | 0561542860101015 | 3/1/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4364 | WALLEGOOD INC | 0561542860101015 | 3/1/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4365 | WALLEGOOD INC | 0561542860101015 | 3/1/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4366 | WALLEGOOD INC | 0561542860101015 | 3/1/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4367 | WALLEGOOD INC | 0561542860101015 | 3/1/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4368 | WALLEGOOD INC | 0561542860101015 | 3/1/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 4369 | WALLEGOOD INC | 0561542860101015 | 3/1/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L3809 | Wrist-Hand-Finger Orthosis | $ 157.10 |
| 4370 | WALLEGOOD INC | 0092663250101072 | 3/3/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | E0205 | Heat lamp | $ 259.65 |
| 4371 | WALLEGOOD INC | 0092663250101072 | 3/3/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 4372 | WALLEGOOD INC | 0092663250101072 | 3/3/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | E1399 | Massager | $ 229.50 |
| 4373 | WALLEGOOD INC | 0092663250101072 | 3/3/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4374 | WALLEGOOD INC | 0092663250101072 | 3/3/2019 | Bill/NF3 | 5/21/2019 | 4/10/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4375 | WALLEGOOD INC | 0092663250101072 | 3/3/2019 | Bill/NF3 | 6/24/2019 | 5/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4376 | WALLEGOOD INC | 0092663250101072 | 3/3/2019 | Bill/NF3 | 6/24/2019 | 5/16/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4377 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4378 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4379 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4380 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4381 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4382 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4383 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4384 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4385 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 7/10/2019 | 5/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4386 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 7/22/2019 | 6/13/2019 | E0205 | Heat lamp | $ 259.65 |
| 4387 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 7/22/2019 | 6/13/2019 | E0730 | TENS Unit | $ 76.25 |
| 4388 | WALLEGOOD INC | 0608357700101017 | 3/3/2019 | Bill/NF3 | 7/22/2019 | 6/13/2019 | E1399 | Massager | $ 229.50 |
| 4389 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 4/18/2019 | 3/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4390 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 4/18/2019 | 3/11/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4391 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 4/18/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4392 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 4/18/2019 | 3/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4393 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 4/18/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4394 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 4/18/2019 | 3/11/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4395 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 4396 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 4397 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4398 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E1399 | Massager | $ 229.50 |
| 4399 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4400 | WALLEGOOD INC | 0302123170101146 | 3/4/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4401 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 4/22/2019 | 3/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4402 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 4/22/2019 | 3/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4403 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 4/22/2019 | 3/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4404 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 4/22/2019 | 3/18/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4405 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 4/22/2019 | 3/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4406 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 4/22/2019 | 3/18/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4407 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0205 | Heat lamp | $ 259.65 |
| 4408 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Miscellaneous DME | $ 134.93 |
| 4409 | WALLEGOOD INC | 0631054950101034 | 3/5/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Massager | $ 229.50 |
| 4410 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  19.48 |
| 4411 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4412 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 4413 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4414 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4415 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 4/15/2019 | 3/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4416 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 5/23/2019 | 4/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4417 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4418 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E0205 | Heat lamp | $ 259.65 |
| 4419 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E0730 | TENS Unit | $  76.25 |
| 4420 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E1399 | Massager | $ 229.50 |
| 4421 | WALLEGOOD INC | 0605183290101016 | 3/6/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4422 | WALLEGOOD INC | 0526234900101023 | 3/8/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4423 | WALLEGOOD INC | 0526234900101023 | 3/8/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E0205 | Heat lamp | $ 259.65 |
| 4424 | WALLEGOOD INC | 0526234900101023 | 3/8/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E1399 | Massager | $ 229.50 |
| 4425 | WALLEGOOD INC | 0526234900101023 | 3/8/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 4426 | WALLEGOOD INC | 0526234900101023 | 3/8/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4427 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 4/23/2019 | 3/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4428 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 4/23/2019 | 3/18/2019 | E0199 | Mattress Pad | $  19.48 |
| 4429 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 4/23/2019 | 3/18/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 4430 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 4/23/2019 | 3/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4431 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 4/23/2019 | 3/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4432 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 4/23/2019 | 3/18/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4433 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 4/23/2019 | 3/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4434 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 4/23/2019 | 3/18/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4435 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0205 | Heat lamp | $ 259.65 |
| 4436 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0730 | TENS Unit | $  76.25 |
| 4437 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4438 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4439 | WALLEGOOD INC | 0542092830101020 | 3/8/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | MSSGE | Massager | $ 229.50 |
| 4440 | WALLEGOOD INC | 0120015790101102 | 3/9/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L1820 | Knee Orthosis | $ 110.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4441 | WALLEGOOD INC | 0120015790101102 | 3/9/2019 | Bill/NF3 | 4/29/2019 | 3/19/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 4442 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4443 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4444 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4445 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4446 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4447 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 4/29/2019 | 3/20/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4448 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 5/6/2019 | 3/26/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4449 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 5/6/2019 | 3/26/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4450 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 5/6/2019 | 3/26/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4451 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 5/6/2019 | 3/26/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4452 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 5/6/2019 | 3/26/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4453 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 5/6/2019 | 3/26/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4454 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 5/6/2019 | 3/26/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4455 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 5/6/2019 | 3/26/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4456 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4457 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4458 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0205 | Heat lamp | $ 259.65 |
| 4459 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0730 | TENS Unit | $ 76.25 |
| 4460 | WALLEGOOD INC | 0597763260101045 | 3/10/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E1399 | Massager | $ 229.50 |
| 4461 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4462 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4463 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4464 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4465 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4466 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4467 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4468 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4469 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4470 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4471 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4472 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4473 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4474 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4475 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4476 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 4/29/2019 | 3/22/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 4477 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4478 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E0730 | TENS Unit | $ 76.25 |
| 4479 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E1399 | Massager | $ 229.50 |
| 4480 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 6/3/2019 | 5/8/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4481 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 7/2/2019 | 5/23/2019 | E0205 | Heat lamp | $ 259.65 |
| 4482 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 7/2/2019 | 5/23/2019 | E0730 | TENS Unit | $ 76.25 |
| 4483 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4484 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 7/2/2019 | 5/23/2019 | E1399 | Massager | $ 229.50 |
| 4485 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4486 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4487 | WALLEGOOD INC | 0559002520101040 | 3/11/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4488 | WALLEGOOD INC | 0565299080101020 | 3/13/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4489 | WALLEGOOD INC | 0565299080101020 | 3/13/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E0205 | Heat lamp | $ 259.65 |
| 4490 | WALLEGOOD INC | 0565299080101020 | 3/13/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E1399 | Massager | $ 229.50 |
| 4491 | WALLEGOOD INC | 0565299080101020 | 3/13/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4492 | WALLEGOOD INC | 0565299080101020 | 3/13/2019 | Bill/NF3 | 5/14/2019 | 4/2/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4493 | WALLEGOOD INC | 0492814010101037 | 3/14/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4494 | WALLEGOOD INC | 0492814010101037 | 3/14/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 4495 | WALLEGOOD INC | 0492814010101037 | 3/14/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 4496 | WALLEGOOD INC | 0492814010101037 | 3/14/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E1399 | Massager | $ 229.50 |
| 4497 | WALLEGOOD INC | 0492814010101037 | 3/14/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4498 | WALLEGOOD INC | 0492814010101037 | 3/14/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4499 | WALLEGOOD INC | 0588969300101058 | 3/14/2019 | Bill/NF3 | 5/6/2019 | 3/27/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4500 | WALLEGOOD INC | 0588969300101058 | 3/14/2019 | Bill/NF3 | 5/6/2019 | 4/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4501 | WALLEGOOD INC | 0588969300101058 | 3/14/2019 | Bill/NF3 | 5/6/2019 | 4/4/2019 | E1399 | Massager | $ 229.50 |
| 4502 | WALLEGOOD INC | 0588969300101058 | 3/14/2019 | Bill/NF3 | 5/6/2019 | 4/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4503 | WALLEGOOD INC | 0588969300101058 | 3/14/2019 | Bill/NF3 | 5/6/2019 | 4/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4504 | WALLEGOOD INC | 0588969300101058 | 3/14/2019 | Bill/NF3 | 5/6/2019 | 4/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4505 | WALLEGOOD INC | 0279535170101033 | 3/16/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4506 | WALLEGOOD INC | 0279535170101033 | 3/16/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 4507 | WALLEGOOD INC | 0279535170101033 | 3/16/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E1399 | Massager | $ 229.50 |
| 4508 | WALLEGOOD INC | 0279535170101033 | 3/16/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4509 | WALLEGOOD INC | 0279535170101033 | 3/16/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4510 | WALLEGOOD INC | 0279535170101033 | 3/16/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4511 | WALLEGOOD INC | 0279535170101033 | 3/16/2019 | Bill/NF3 | 4/29/2019 | 3/21/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 4512 | WALLEGOOD INC | 0279535170101033 | 3/16/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4513 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4514 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0199 | Mattress Pad | $ 19.48 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4515 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4516 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4517 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4518 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4519 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4520 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0205 | Heat lamp | $ 259.65 |
| 4521 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0730 | TENS Unit | $ 76.25 |
| 4522 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4523 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Massager | $ 229.50 |
| 4524 | WALLEGOOD INC | 0542385990101016 | 3/16/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4525 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4526 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4527 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4528 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4529 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4530 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4531 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4532 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4533 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 4534 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 4535 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 4536 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 4537 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4538 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E1399 | Massager | $ 229.50 |
| 4539 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E1399 | Massager | $ 229.50 |
| 4540 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4541 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4542 | WALLEGOOD INC | 0557515190101018 | 3/17/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4543 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4544 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4545 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4546 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4547 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4548 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4549 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 5/14/2019 | 4/4/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4550 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 7/16/2019 | 6/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 4551 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 7/16/2019 | 6/4/2019 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4552 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4553 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 7/16/2019 | 6/4/2019 | E1399 | Massager | $ 229.50 |
| 4554 | WALLEGOOD INC | 0299899960101025 | 3/18/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4555 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 5/23/2019 | 4/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4556 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 5/23/2019 | 4/11/2019 | E0199 | Mattress Pad | $  19.48 |
| 4557 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 5/23/2019 | 4/11/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 4558 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 5/23/2019 | 4/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4559 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 5/23/2019 | 4/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4560 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 5/23/2019 | 4/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4561 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4562 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4563 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 6/17/2019 | 5/14/2019 | E0205 | Heat lamp | $ 259.65 |
| 4564 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 6/17/2019 | 5/14/2019 | E0730 | TENS Unit | $  76.25 |
| 4565 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 6/17/2019 | 5/14/2019 | E1399 | Massager | $ 229.50 |
| 4566 | WALLEGOOD INC | 0576224090101015 | 3/18/2019 | Bill/NF3 | 6/17/2019 | 5/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4567 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 5/6/2019 | 3/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4568 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 5/6/2019 | 3/29/2019 | E0272 | Mattress foam rubber | $  19.48 |
| 4569 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 5/6/2019 | 3/29/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 4570 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 5/6/2019 | 3/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4571 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 5/6/2019 | 3/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4572 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 5/6/2019 | 3/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4573 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 5/6/2019 | 3/29/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 4574 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 6/24/2019 | 5/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4575 | WALLEGOOD INC | 0547708750101048 | 3/19/2019 | Bill/NF3 | 6/24/2019 | 5/16/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4576 | WALLEGOOD INC | 0244627060101330 | 3/21/2019 | Bill/NF3 | 5/14/2019 | 4/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4577 | WALLEGOOD INC | 0244627060101330 | 3/21/2019 | Bill/NF3 | 5/14/2019 | 4/1/2019 | E0849 | Cervical Traction Unit | $ 371.70 |
| 4578 | WALLEGOOD INC | 0244627060101330 | 3/21/2019 | Bill/NF3 | 5/14/2019 | 4/1/2019 | E1399 | Massager | $ 229.50 |
| 4579 | WALLEGOOD INC | 0244627060101330 | 3/21/2019 | Bill/NF3 | 5/14/2019 | 4/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4580 | WALLEGOOD INC | 0244627060101330 | 3/21/2019 | Bill/NF3 | 5/14/2019 | 4/1/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 4581 | WALLEGOOD INC | 0244627060101330 | 3/21/2019 | Bill/NF3 | 5/14/2019 | 4/1/2019 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 4582 | WALLEGOOD INC | 0244627060101330 | 3/21/2019 | Bill/NF3 | 5/14/2019 | 4/1/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4583 | WALLEGOOD INC | 0244627060101330 | 3/21/2019 | Bill/NF3 | 5/14/2019 | 4/1/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4584 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 5/15/2019 | 4/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4585 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 5/15/2019 | 4/4/2019 | E0199 | Mattress Pad | $  19.48 |
| 4586 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 5/15/2019 | 4/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4587 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 5/15/2019 | 4/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4588 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 5/15/2019 | 4/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4589 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 5/15/2019 | 4/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4590 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 5/15/2019 | 4/4/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4591 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0205 | Heat lamp | $ 259.55 |
| 4592 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0730 | TENS Unit | $  76.25 |
| 4593 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4594 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E1399 | Massager | $ 229.50 |
| 4595 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 6/18/2019 | 5/7/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4596 | WALLEGOOD INC | 0302962900101037 | 3/21/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4597 | WALLEGOOD INC | 0646538580101029 | 3/22/2019 | Bill/NF3 | 6/4/2019 | 4/26/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4598 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/14/2019 | 4/5/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4599 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/14/2019 | 4/5/2019 | E0199 | Mattress Pad | $  19.48 |
| 4600 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/14/2019 | 4/5/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 4601 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/14/2019 | 4/5/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4602 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/14/2019 | 4/5/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4603 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/14/2019 | 4/5/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4604 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/14/2019 | 4/5/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4605 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/14/2019 | 4/5/2019 | L3710 | Elbow Orthosis | $  77.00 |
| 4606 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/20/2019 | 4/10/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4607 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/20/2019 | 4/10/2019 | E0199 | Mattress Pad | $  19.48 |
| 4608 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/20/2019 | 4/10/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4609 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/20/2019 | 4/10/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4610 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/20/2019 | 4/10/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4611 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 5/20/2019 | 4/10/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4612 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0205 | Heat lamp | $ 259.65 |
| 4613 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0205 | Heat lamp | $ 259.65 |
| 4614 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0730 | TENS Unit | $  76.25 |
| 4615 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0730 | TENS Unit | $  76.25 |
| 4616 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Massager | $ 229.50 |
| 4617 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Massager | $ 229.50 |
| 4618 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/6/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4619 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/6/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4620 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/6/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4621 | WALLEGOOD INC | 0441915680101025 | 3/23/2019 | Bill/NF3 | 6/10/2019 | 5/6/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4622 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4623 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0199 | Mattress Pad | $  19.48 |
| 4624 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4625 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4626 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4627 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4628 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/21/2019 | 4/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4629 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4630 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/21/2019 | 4/15/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4631 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4632 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4633 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/21/2019 | 4/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4634 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4635 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/21/2019 | 4/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4636 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4637 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/21/2019 | 4/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4638 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4639 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 5/21/2019 | 4/15/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4640 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 6/28/2019 | 5/9/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4641 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4642 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4643 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 6/17/2019 | 5/15/2019 | E0205 | Heat lamp | $ 259.65 |
| 4644 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 6/17/2019 | 5/15/2019 | E0730 | TENS Unit | $ 76.25 |
| 4645 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 6/17/2019 | 5/15/2019 | E1399 | Massager | $ 229.50 |
| 4646 | WALLEGOOD INC | 0645792990101019 | 3/24/2019 | Bill/NF3 | 6/17/2019 | 5/15/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4647 | WALLEGOOD INC | 0491952390101051 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 4/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4648 | WALLEGOOD INC | 0491952390101051 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 4/18/2019 | E0205 | Heat lamp | $ 259.65 |
| 4649 | WALLEGOOD INC | 0491952390101051 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 4/18/2019 | E1399 | Massager | $ 229.50 |
| 4650 | WALLEGOOD INC | 0491952390101051 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 4/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4651 | WALLEGOOD INC | 0491952390101051 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 4/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4652 | WALLEGOOD INC | 0491952390101051 | 3/27/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4653 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4654 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4655 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4656 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4657 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4658 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4659 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4660 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4661 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E0205 | Heat lamp | $ 259.65 |
| 4662 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4663 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4664 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E1399 | Massager | $ 229.50 |
| 4665 | WALLEGOOD INC | 0637669320101010 | 3/29/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4666 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 5/28/2019 | 4/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4667 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 5/28/2019 | 4/18/2019 | E0199 | Mattress Pad | $  19.48 |
| 4668 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 5/28/2019 | 4/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4669 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 5/28/2019 | 4/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4670 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 5/28/2019 | 4/18/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4671 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 5/28/2019 | 4/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4672 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 5/28/2019 | 4/18/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4673 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 7/1/2019 | 5/22/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4674 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 7/1/2019 | 5/22/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4675 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 6/17/2019 | 5/28/2019 | E0205 | Heat lamp | $ 259.65 |
| 4676 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 6/17/2019 | 5/28/2019 | E0730 | TENS Unit | $  76.25 |
| 4677 | WALLEGOOD INC | 0467116400101010 | 3/30/2019 | Bill/NF3 | 6/17/2019 | 5/28/2019 | E1399 | Massager | $ 229.50 |
| 4678 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4679 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4680 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4681 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4682 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4683 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4684 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4685 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 5/14/2019 | 4/8/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4686 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 4687 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0730 | TENS Unit | $  76.25 |
| 4688 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4689 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E1399 | Massager | $ 229.50 |
| 4690 | WALLEGOOD INC | 0625457740101016 | 3/30/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4691 | WALLEGOOD INC | 0655701970101011 | 3/30/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4692 | WALLEGOOD INC | 0655701970101011 | 3/30/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 4693 | WALLEGOOD INC | 0655701970101011 | 3/30/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | E1399 | Massager | $ 229.50 |
| 4694 | WALLEGOOD INC | 0655701970101011 | 3/30/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4695 | WALLEGOOD INC | 0655701970101011 | 3/30/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4696 | WALLEGOOD INC | 0655701970101011 | 3/30/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | L3710 | Elbow Orthosis | $  77.00 |
| 4697 | WALLEGOOD INC | 0655701970101011 | 3/30/2019 | Bill/NF3 | 5/20/2019 | 4/12/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 4698 | WALLEGOOD INC | 0652800740101013 | 3/31/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4699 | WALLEGOOD INC | 0652800740101013 | 3/31/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4700 | WALLEGOOD INC | 0652800740101013 | 3/31/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 4701 | WALLEGOOD INC | 0652800740101013 | 3/31/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 4702 | WALLEGOOD INC | 0652800740101013 | 3/31/2019 | Bill/NF3 | 5/20/2019 | 4/15/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 4703 | WALLEGOOD INC | 0555244240101033 | 4/1/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4704 | WALLEGOOD INC | 0555244240101033 | 4/1/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Massager | $ 229.50 |
| 4705 | WALLEGOOD INC | 0555244240101033 | 4/1/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4706 | WALLEGOOD INC | 0555244240101033 | 4/1/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4707 | WALLEGOOD INC | 0555244240101033 | 4/1/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4708 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4709 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4710 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4711 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4712 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4713 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4714 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4715 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4716 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 6/10/2019 | 5/6/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4717 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 6/10/2019 | 5/10/2019 | E0205 | Heat lamp | $ 259.65 |
| 4718 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 6/10/2019 | 5/10/2019 | E0730 | TENS Unit | $ 76.25 |
| 4719 | WALLEGOOD INC | 0557980300101029 | 4/2/2019 | Bill/NF3 | 6/10/2019 | 5/10/2019 | E1399 | Massager | $ 229.50 |
| 4720 | WALLEGOOD INC | 0211312770101123 | 4/3/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4721 | WALLEGOOD INC | 0211312770101123 | 4/3/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4722 | WALLEGOOD INC | 0211312770101123 | 4/3/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4723 | WALLEGOOD INC | 0211312770101123 | 4/3/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4724 | WALLEGOOD INC | 0211312770101123 | 4/3/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E0205 | Heat lamp | $ 259.65 |
| 4725 | WALLEGOOD INC | 0211312770101123 | 4/3/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E0730 | TENS Unit | $ 76.25 |
| 4726 | WALLEGOOD INC | 0211312770101123 | 4/3/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E1399 | Massager | $ 229.50 |
| 4727 | WALLEGOOD INC | 0211312770101123 | 4/3/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4728 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4729 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4730 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4731 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 4732 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 4733 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Massager | $ 229.50 |
| 4734 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E1399 | Massager | $ 229.50 |
| 4735 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4736 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4737 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 5/20/2019 | 4/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4738 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4739 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 6/18/2019 | 5/6/2019 | E0199 | Mattress Pad | $  19.48 |
| 4740 | WALLEGOOD INC | 0548819200101055 | 4/3/2019 | Bill/NF3 | 6/10/2019 | 5/6/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4741 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 7/23/2019 | 6/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4742 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 7/23/2019 | 6/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4743 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 7/23/2019 | 6/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4744 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 7/23/2019 | 6/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4745 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 7/23/2019 | 6/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4746 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4747 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4748 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0730 | TENS Unit | $  76.25 |
| 4749 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E1399 | Massager | $ 193.50 |
| 4750 | WALLEGOOD INC | 0577898360101026 | 4/4/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E1399 | Heat Lamp | $ 222.00 |
| 4751 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4752 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0199 | Mattress Pad | $  19.48 |
| 4753 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 4754 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4755 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4756 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4757 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4758 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4759 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4760 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4761 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 7/29/2019 | 6/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 4762 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 7/29/2019 | 6/19/2019 | E0730 | TENS Unit | $  76.25 |
| 4763 | WALLEGOOD INC | 0570171660101022 | 4/7/2019 | Bill/NF3 | 7/29/2019 | 6/19/2019 | E1399 | Massager | $ 229.50 |
| 4764 | WALLEGOOD INC | 0520425180101065 | 4/8/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4765 | WALLEGOOD INC | 0520425180101065 | 4/8/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0199 | Mattress Pad | $  19.48 |
| 4766 | WALLEGOOD INC | 0520425180101065 | 4/8/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4767 | WALLEGOOD INC | 0520425180101065 | 4/8/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4768 | WALLEGOOD INC | 0520425180101065 | 4/8/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4769 | WALLEGOOD INC | 0520425180101065 | 4/8/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4770 | WALLEGOOD INC | 0520425180101065 | 4/8/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4771 | WALLEGOOD INC | 0520425180101065 | 4/8/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4772 | WALLEGOOD INC | 0529280580101103 | 4/9/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E0199 | Mattress Pad | $  19.48 |
| 4773 | WALLEGOOD INC | 0529280580101103 | 4/9/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E1399 | Orthopedic Car Seat | $  96.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4774 | WALLEGOOD INC | 0529280580101103 | 4/9/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4775 | WALLEGOOD INC | 0529280580101103 | 4/9/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4776 | WALLEGOOD INC | 0529280580101103 | 4/9/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4777 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4778 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4779 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4780 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4781 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4782 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4783 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4784 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4785 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 6/24/2019 | 5/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4786 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 6/24/2019 | 5/17/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4787 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0205 | Heat lamp | $ 259.65 |
| 4788 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0730 | TENS Unit | $ 76.25 |
| 4789 | WALLEGOOD INC | 0594420430101024 | 4/9/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | MSSGE | Massager | $ 229.50 |
| 4790 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4791 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4792 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/6/2019 | 4/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4793 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4794 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4795 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4796 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/6/2019 | 4/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4797 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4798 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4799 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/6/2019 | 4/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4800 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4801 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4802 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/6/2019 | 4/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4803 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4804 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 5/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4805 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 5/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4806 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4807 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 5/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4808 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 5/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4809 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 5/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4810 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 5/8/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4811 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E0205 | Heat lamp | $ 259.65 |
| 4812 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E0730 | TENS Unit | $ 76.25 |
| 4813 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E1399 | Massager | $ 229.50 |
| 4814 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4815 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 7/15/2019 | 6/7/2019 | E0205 | Heat lamp | $ 259.65 |
| 4816 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 7/15/2019 | 6/7/2019 | E0730 | TENS Unit | $ 76.25 |
| 4817 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 7/15/2019 | 6/7/2019 | E1399 | Massager | $ 229.50 |
| 4818 | WALLEGOOD INC | 0405703420101099 | 4/10/2019 | Bill/NF3 | 7/15/2019 | 6/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4819 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4820 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4821 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4822 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4823 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4824 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/22/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4825 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4826 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4827 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4828 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4829 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4830 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4831 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4832 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4833 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E0205 | Heat lamp | $ 259.65 |
| 4834 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E0730 | TENS Unit | $ 76.25 |
| 4835 | WALLEGOOD INC | 0489469000101052 | 4/10/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E1399 | Massager | $ 229.50 |
| 4836 | WALLEGOOD INC | 0641093360101018 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4837 | WALLEGOOD INC | 0641093360101018 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 4838 | WALLEGOOD INC | 0641093360101018 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 4839 | WALLEGOOD INC | 0641093360101018 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E1399 | Massager | $ 229.50 |
| 4840 | WALLEGOOD INC | 0641093360101018 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4841 | WALLEGOOD INC | 0641093360101018 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4842 | WALLEGOOD INC | 0641093360101018 | 4/10/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 4843 | WALLEGOOD INC | 0641093360101018 | 4/10/2019 | Bill/NF3 | 6/24/2019 | 5/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4844 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4845 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4846 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4847 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4848 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4849 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4850 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4851 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4852 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0205 | Heat lamp | $ 259.65 |
| 4853 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0730 | TENS Unit | $ 76.25 |
| 4854 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E1399 | Massager | $ 229.50 |
| 4855 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 7/29/2019 | 6/20/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4856 | WALLEGOOD INC | 0646040340101035 | 4/10/2019 | Bill/NF3 | 7/29/2019 | 6/20/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4857 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4858 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4859 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4860 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4861 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4862 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4863 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4864 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4865 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4866 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/4/2019 | 4/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4867 | WALLEGOOD INC | 0647262850101028 | 4/10/2019 | Bill/NF3 | 6/3/2019 | 4/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4868 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4869 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4870 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4871 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4872 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4873 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4874 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 4875 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/24/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4876 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4877 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4878 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/29/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4879 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4880 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4881 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4882 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 6/3/2019 | 4/29/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4883 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4884 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4885 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4886 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/13/2019 | E0205 | Heat lamp | $ 259.65 |
| 4887 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/13/2019 | E0730 | TENS Unit | $  76.25 |
| 4888 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/13/2019 | E1399 | Massager | $ 229.50 |
| 4889 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/17/2019 | E0205 | Heat lamp | $ 259.65 |
| 4890 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/17/2019 | E0730 | TENS Unit | $  76.25 |
| 4891 | WALLEGOOD INC | 0270878460101043 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/17/2019 | E1399 | Massager | $ 229.50 |
| 4892 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4893 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 4894 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0849 | Cervical Traction Unit | $ 371.70 |
| 4895 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | E0900 | Pelvic Traction Unit | $  78.54 |
| 4896 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4897 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 5/28/2019 | 4/19/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 4898 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | E1399 | Miscellaneous DME | $ 134.93 |
| 4899 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | E1399 | Massager | $ 193.50 |
| 4900 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4901 | WALLEGOOD INC | 0414528020101028 | 4/11/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4902 | WALLEGOOD INC | 0652935620101020 | 4/12/2019 | Bill/NF3 | 6/10/2019 | 5/3/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4903 | WALLEGOOD INC | 0652935620101020 | 4/12/2019 | Bill/NF3 | 6/10/2019 | 5/3/2019 | E0199 | Mattress Pad | $  19.48 |
| 4904 | WALLEGOOD INC | 0652935620101020 | 4/12/2019 | Bill/NF3 | 6/10/2019 | 5/3/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 4905 | WALLEGOOD INC | 0652935620101020 | 4/12/2019 | Bill/NF3 | 6/10/2019 | 5/3/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4906 | WALLEGOOD INC | 0652935620101020 | 4/12/2019 | Bill/NF3 | 6/10/2019 | 5/3/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4907 | WALLEGOOD INC | 0652935620101020 | 4/12/2019 | Bill/NF3 | 6/10/2019 | 5/3/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4908 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 4909 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | E0199 | Mattress Pad | $  19.48 |
| 4910 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4911 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4912 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4913 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4914 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 4915 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E0205 | Heat lamp | $ 259.65 |
| 4916 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E0730 | TENS Unit | $  76.25 |
| 4917 | WALLEGOOD INC | 0621280380101011 | 4/13/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E1399 | Massager | $ 229.50 |
| 4918 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 6/7/2019 | 4/25/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4919 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 6/7/2019 | 4/25/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 4920 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 6/7/2019 | 4/25/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4921 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 6/7/2019 | 4/25/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4922 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 4923 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 4924 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | MSSGE | Massager | $ 229.50 |
| 4925 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4926 | WALLEGOOD INC | 0520045150101026 | 4/14/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4927 | WALLEGOOD INC | 0521498540101074 | 4/16/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4928 | WALLEGOOD INC | 0521498540101074 | 4/16/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4929 | WALLEGOOD INC | 0521498540101074 | 4/16/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4930 | WALLEGOOD INC | 0521498540101074 | 4/16/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4931 | WALLEGOOD INC | 0521498540101074 | 4/16/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4932 | WALLEGOOD INC | 0521498540101074 | 4/16/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4933 | WALLEGOOD INC | 0521498540101074 | 4/16/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4934 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 6/13/2019 | 5/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4935 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 6/13/2019 | 5/1/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4936 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 6/13/2019 | 5/1/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4937 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 6/13/2019 | 5/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4938 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 6/13/2019 | 5/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4939 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 6/13/2019 | 5/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4940 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 6/13/2019 | 5/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4941 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 6/13/2019 | 5/1/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4942 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 4943 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 4944 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E1399 | Massager | $ 229.50 |
| 4945 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4946 | WALLEGOOD INC | 0412369900101065 | 4/17/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4947 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4948 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4949 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4950 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4951 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4952 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4953 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 4954 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E0205 | Heat lamp | $ 259.65 |
| 4955 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E0730 | TENS Unit | $ 76.25 |
| 4956 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 7/30/2019 | 6/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4957 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E1399 | Massager | $ 229.50 |
| 4958 | WALLEGOOD INC | 0503823150101035 | 4/17/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4959 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4960 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4961 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4962 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4963 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 7/22/2019 | 6/13/2019 | E0205 | Heat lamp | $ 259.65 |
| 4964 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 7/22/2019 | 6/13/2019 | E0730 | TENS Unit | $ 76.25 |
| 4965 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 7/22/2019 | 6/13/2019 | E1399 | Massager | $ 229.50 |
| 4966 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 8/12/2019 | 7/12/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4967 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4968 | WALLEGOOD INC | 0294274610101087 | 4/18/2019 | Bill/NF3 | 9/12/2019 | 8/2/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4969 | WALLEGOOD INC | 0335766440101113 | 4/18/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 4970 | WALLEGOOD INC | 0335766440101113 | 4/18/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0205 | Heat lamp | $ 259.65 |
| 4971 | WALLEGOOD INC | 0335766440101113 | 4/18/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 4972 | WALLEGOOD INC | 0335766440101113 | 4/18/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Massager | $ 229.50 |
| 4973 | WALLEGOOD INC | 0335766440101113 | 4/18/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4974 | WALLEGOOD INC | 0335766440101113 | 4/18/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4975 | WALLEGOOD INC | 0335766440101113 | 4/18/2019 | Bill/NF3 | 7/15/2019 | 6/7/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 4976 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4977 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 4978 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 4979 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4980 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 4981 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4982 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 4983 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4984 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 4985 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 6/10/2019 | 4/30/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 4986 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4987 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/2/2019 | 5/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4988 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4989 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 4990 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E0205 | Heat lamp | $ 259.65 |
| 4991 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E0205 | Heat lamp | $ 259.65 |
| 4992 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E0730 | TENS Unit | $ 76.25 |
| 4993 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E0730 | TENS Unit | $ 76.25 |
| 4994 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E1399 | Massager | $ 229.50 |
| 4995 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E1399 | Massager | $ 229.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4996 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4997 | WALLEGOOD INC | 0652325590101012 | 4/19/2019 | Bill/NF3 | 7/1/2019 | 6/3/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 4998 | WALLEGOOD INC | 0270349660101027 | 4/20/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 4999 | WALLEGOOD INC | 0270349660101027 | 4/20/2019 | Bill/NF3 | 6/25/2019 | 5/20/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5000 | WALLEGOOD INC | 0270349660101027 | 4/20/2019 | Bill/NF3 | 7/30/2019 | 6/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 5001 | WALLEGOOD INC | 0270349660101027 | 4/20/2019 | Bill/NF3 | 7/30/2019 | 6/19/2019 | E0730 | TENS Unit | $  76.25 |
| 5002 | WALLEGOOD INC | 0270349660101027 | 4/20/2019 | Bill/NF3 | 7/30/2019 | 6/19/2019 | E1399 | Massager | $ 229.50 |
| 5003 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5004 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E0199 | Mattress Pad | $  19.48 |
| 5005 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5006 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5007 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5008 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5009 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 6/10/2019 | 5/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5010 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 5011 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0730 | TENS Unit | $  76.25 |
| 5012 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E1399 | Massager | $ 229.50 |
| 5013 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 7/29/2019 | 6/20/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5014 | WALLEGOOD INC | 0553302130101018 | 4/21/2019 | Bill/NF3 | 7/29/2019 | 6/20/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5015 | WALLEGOOD INC | 0529280580101111 | 4/23/2019 | Bill/NF3 | 7/30/2019 | 6/20/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5016 | WALLEGOOD INC | 0529280580101111 | 4/23/2019 | Bill/NF3 | 7/30/2019 | 6/20/2019 | E0199 | Mattress Pad | $  19.48 |
| 5017 | WALLEGOOD INC | 0529280580101111 | 4/23/2019 | Bill/NF3 | 7/30/2019 | 6/20/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5018 | WALLEGOOD INC | 0529280580101111 | 4/23/2019 | Bill/NF3 | 7/30/2019 | 6/20/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5019 | WALLEGOOD INC | 0529280580101111 | 4/23/2019 | Bill/NF3 | 7/30/2019 | 6/20/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5020 | WALLEGOOD INC | 0529280580101111 | 4/23/2019 | Bill/NF3 | 7/30/2019 | 6/20/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5021 | WALLEGOOD INC | 0529280580101111 | 4/23/2019 | Bill/NF3 | 7/30/2019 | 6/20/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5022 | WALLEGOOD INC | 0591438190101037 | 4/23/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5023 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5024 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5025 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5026 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0199 | Mattress Pad | $  19.48 |
| 5027 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0199 | Mattress Pad | $  19.48 |
| 5028 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E0199 | Mattress Pad | $  19.48 |
| 5029 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5030 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5031 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5032 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5033 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5034 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5035 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5036 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5037 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5038 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5039 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5040 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5041 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5042 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5043 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5044 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/7/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5045 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5046 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5047 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5048 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5049 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5050 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5051 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5052 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5053 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E0730 | TENS Unit | $ 76.25 |
| 5054 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 9/4/2019 | 7/25/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5055 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E1399 | Massager | $ 193.50 |
| 5056 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5057 | WALLEGOOD INC | 0541442940101025 | 4/24/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5058 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5059 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5060 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5061 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5062 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 6/17/2019 | 5/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5063 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 5064 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0730 | TENS Unit | $ 76.25 |
| 5065 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5066 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E1399 | Massager | $ 229.50 |
| 5067 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5068 | WALLEGOOD INC | 0417139820101031 | 4/27/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5069 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5070 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5071 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5072 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5073 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5074 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5075 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/9/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5076 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5077 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5078 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5079 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 5080 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5081 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5082 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 5083 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/17/2019 | 5/13/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5084 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5085 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5086 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5087 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5088 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5089 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5090 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5091 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5092 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5093 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5094 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5095 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5096 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5097 | WALLEGOOD INC | 0658879020101012 | 4/28/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5098 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 5/30/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5099 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 5/30/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 5100 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 5/30/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5101 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 5/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5102 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 5/30/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 5103 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 5/30/2019 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 5104 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 5/30/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5105 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0205 | Heat lamp | $ 259.65 |
| 5106 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5107 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5108 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E1399 | Massager | $ 229.50 |
| 5109 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5110 | WALLEGOOD INC | 0550675820101064 | 4/29/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5111 | WALLEGOOD INC | 0656042420101015 | 4/29/2019 | Bill/NF3 | 7/25/2019 | 6/17/2019 | E0205 | Heat lamp | $ 259.65 |
| 5112 | WALLEGOOD INC | 0656042420101015 | 4/29/2019 | Bill/NF3 | 7/25/2019 | 6/17/2019 | E0730 | TENS Unit | $  76.25 |
| 5113 | WALLEGOOD INC | 0656042420101015 | 4/29/2019 | Bill/NF3 | 7/25/2019 | 6/17/2019 | E1399 | Massager | $ 229.50 |
| 5114 | WALLEGOOD INC | 0656042420101015 | 4/29/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5115 | WALLEGOOD INC | 0656042420101015 | 4/29/2019 | Bill/NF3 | 9/19/2019 | 8/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5116 | WALLEGOOD INC | 0548269100101047 | 4/30/2019 | Bill/NF3 | 6/17/2019 | 5/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5117 | WALLEGOOD INC | 0548269100101047 | 4/30/2019 | Bill/NF3 | 6/17/2019 | 5/6/2019 | E0205 | Heat lamp | $ 259.65 |
| 5118 | WALLEGOOD INC | 0548269100101047 | 4/30/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5119 | WALLEGOOD INC | 0548269100101047 | 4/30/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5120 | WALLEGOOD INC | 0621799760101010 | 4/30/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5121 | WALLEGOOD INC | 0621799760101010 | 4/30/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | E0900 | Pelvic Traction Unit | $  78.54 |
| 5122 | WALLEGOOD INC | 0621799760101010 | 4/30/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5123 | WALLEGOOD INC | 0621799760101010 | 4/30/2019 | Bill/NF3 | 6/24/2019 | 5/20/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 5124 | WALLEGOOD INC | 0621799760101010 | 4/30/2019 | Bill/NF3 | 10/1/2019 | 8/20/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5125 | WALLEGOOD INC | 0510910090101091 | 5/1/2019 | Bill/NF3 | 8/29/2019 | 7/19/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5126 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5127 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | E0199 | Mattress Pad | $  19.48 |
| 5128 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5129 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5130 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5131 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5132 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 7/1/2019 | 5/24/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5133 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 8/5/2019 | 6/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5134 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 8/6/2019 | 6/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5135 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 5136 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0730 | TENS Unit | $  76.25 |
| 5137 | WALLEGOOD INC | 0592217590101014 | 5/1/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E1399 | Massager | $ 193.50 |
| 5138 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5139 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | E0272 | Mattress foam rubber | $  19.48 |
| 5140 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5141 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5142 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5143 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5144 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5145 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5146 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5147 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5148 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5149 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5150 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5151 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5152 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5153 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5154 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5155 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5156 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 6/24/2019 | 5/15/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5157 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5158 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/8/2019 | 6/3/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5159 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/8/2019 | 6/3/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5160 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5161 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5162 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E0205 | Heat lamp | $ 259.65 |
| 5163 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E0730 | TENS Unit | $ 76.25 |
| 5164 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E1399 | Massager | $ 229.50 |
| 5165 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5166 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5167 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5168 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5169 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0205 | Heat lamp | $ 259.65 |
| 5170 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0205 | Heat lamp | $ 259.65 |
| 5171 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0730 | TENS Unit | $ 76.25 |
| 5172 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0730 | TENS Unit | $ 76.25 |
| 5173 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E1399 | Massager | $ 193.50 |
| 5174 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E1399 | Massager | $ 193.50 |
| 5175 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5176 | WALLEGOOD INC | 0638726260101019 | 5/2/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5177 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 6/25/2019 | 5/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5178 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 6/25/2019 | 5/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5179 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 6/25/2019 | 5/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5180 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 6/25/2019 | 5/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5181 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E0205 | Heat lamp | $ 259.65 |
| 5182 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E0730 | TENS Unit | $ 76.25 |
| 5183 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | MSSGE | Massager | $ 229.50 |
| 5184 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5185 | WALLEGOOD INC | 0506784810101046 | 5/3/2019 | Bill/NF3 | 9/9/2019 | 8/16/2019 | L0637 | Lumbar-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5186 | WALLEGOOD INC | 0271228660101147 | 5/4/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5187 | WALLEGOOD INC | 0271228660101147 | 5/4/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5188 | WALLEGOOD INC | 0271228660101147 | 5/4/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5189 | WALLEGOOD INC | 0271228660101147 | 5/4/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5190 | WALLEGOOD INC | 0271228660101147 | 5/4/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5191 | WALLEGOOD INC | 0271228660101147 | 5/4/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5192 | WALLEGOOD INC | 0271228660101147 | 5/4/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | L3671 | Shoulder Orthosis, Custom Fabricated | $ 690.23 |
| 5193 | WALLEGOOD INC | 0271228660101147 | 5/4/2019 | Bill/NF3 | 8/29/2019 | 7/19/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5194 | WALLEGOOD INC | 0416741350101033 | 5/4/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5195 | WALLEGOOD INC | 0416741350101033 | 5/4/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 5196 | WALLEGOOD INC | 0416741350101033 | 5/4/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 5197 | WALLEGOOD INC | 0416741350101033 | 5/4/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E1399 | Massager | $ 229.50 |
| 5198 | WALLEGOOD INC | 0416741350101033 | 5/4/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5199 | WALLEGOOD INC | 0416741350101033 | 5/4/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5200 | WALLEGOOD INC | 0416741350101033 | 5/4/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5201 | WALLEGOOD INC | 0655185700101014 | 5/5/2019 | Bill/NF3 | 6/25/2019 | 5/20/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5202 | WALLEGOOD INC | 0655185700101014 | 5/5/2019 | Bill/NF3 | 6/25/2019 | 5/20/2019 | E0205 | Heat lamp | $ 259.65 |
| 5203 | WALLEGOOD INC | 0655185700101014 | 5/5/2019 | Bill/NF3 | 6/25/2019 | 5/20/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 5204 | WALLEGOOD INC | 0655185700101014 | 5/5/2019 | Bill/NF3 | 6/25/2019 | 5/20/2019 | E1399 | Massager | $ 229.50 |
| 5205 | WALLEGOOD INC | 0655185700101014 | 5/5/2019 | Bill/NF3 | 6/25/2019 | 5/20/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5206 | WALLEGOOD INC | 0655185700101014 | 5/5/2019 | Bill/NF3 | 6/25/2019 | 5/20/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5207 | WALLEGOOD INC | 0655185700101014 | 5/5/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5208 | WALLEGOOD INC | 0282279680101010 | 5/7/2019 | Bill/NF3 | 7/29/2019 | 6/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5209 | WALLEGOOD INC | 0282279680101010 | 5/7/2019 | Bill/NF3 | 7/29/2019 | 6/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5210 | WALLEGOOD INC | 0347782440105067 | 5/7/2019 | Bill/NF3 | 8/29/2019 | 6/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5211 | WALLEGOOD INC | 0347782440105067 | 5/7/2019 | Bill/NF3 | 8/29/2019 | 6/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5212 | WALLEGOOD INC | 0652489250101017 | 5/7/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5213 | WALLEGOOD INC | 0652489250101017 | 5/7/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5214 | WALLEGOOD INC | 0652489250101017 | 5/7/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 5215 | WALLEGOOD INC | 0652489250101017 | 5/7/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5216 | WALLEGOOD INC | 0652489250101017 | 5/7/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5217 | WALLEGOOD INC | 0652489250101017 | 5/7/2019 | Bill/NF3 | 7/2/2019 | 5/21/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5218 | WALLEGOOD INC | 0652489250101017 | 5/7/2019 | Bill/NF3 | 10/1/2019 | 8/20/2019 | E0730 | TENS Unit | $ 76.25 |
| 5219 | WALLEGOOD INC | 0652489250101017 | 5/7/2019 | Bill/NF3 | 10/1/2019 | 8/20/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5220 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5221 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5222 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5223 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5224 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5225 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5226 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L3809 | Wrist-Hand-Finger Orthosis | $ 157.10 |
| 5227 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5228 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 8/6/2019 | 6/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5229 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/30/2019 | 6/25/2019 | E0205 | Heat lamp | $ 259.65 |
| 5230 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/30/2019 | 6/25/2019 | E0730 | TENS Unit | $ 76.25 |
| 5231 | WALLEGOOD INC | 0275783890101156 | 5/8/2019 | Bill/NF3 | 7/30/2019 | 6/25/2019 | E1399 | Massager | $ 229.50 |
| 5232 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5233 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5234 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5235 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5236 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5237 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5238 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 6/24/2019 | 5/14/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5239 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5240 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5241 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 7/15/2019 | 6/18/2019 | E0205 | Heat lamp | $ 259.65 |
| 5242 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 7/15/2019 | 6/18/2019 | E0730 | TENS Unit | $ 76.25 |
| 5243 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 7/15/2019 | 6/18/2019 | E1399 | Massager | $ 229.50 |
| 5244 | WALLEGOOD INC | 0296577880101316 | 5/8/2019 | Bill/NF3 | 7/15/2019 | 6/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5245 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5246 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5247 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5248 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5249 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5250 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5251 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5252 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5253 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5254 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5255 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0730 | TENS Unit | $ 76.25 |
| 5256 | WALLEGOOD INC | 0654283480101022 | 5/8/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E1399 | Massager | $ 193.50 |
| 5257 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5258 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5259 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5260 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5261 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5262 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5263 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5264 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 5265 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/29/2019 | 6/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5266 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 7/30/2019 | 6/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5267 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 8/12/2019 | 7/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 5268 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 8/12/2019 | 7/11/2019 | E0730 | TENS Unit | $ 76.25 |
| 5269 | WALLEGOOD INC | 0584855180101132 | 5/9/2019 | Bill/NF3 | 8/12/2019 | 7/11/2019 | E1399 | Massager | $ 229.50 |
| 5270 | WALLEGOOD INC | 0594765920101110 | 5/9/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5271 | WALLEGOOD INC | 0594765920101110 | 5/9/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5272 | WALLEGOOD INC | 0594765920101110 | 5/9/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 5273 | WALLEGOOD INC | 0594765920101110 | 5/9/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E1399 | Massager | $ 229.50 |
| 5274 | WALLEGOOD INC | 0594765920101110 | 5/9/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5275 | WALLEGOOD INC | 0594765920101110 | 5/9/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5276 | WALLEGOOD INC | 0466937640101069 | 5/10/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E0205 | Heat lamp | $ 259.65 |
| 5277 | WALLEGOOD INC | 0466937640101069 | 5/10/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E1399 | Massager | $ 229.50 |
| 5278 | WALLEGOOD INC | 0466937640101069 | 5/10/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5279 | WALLEGOOD INC | 0466937640101069 | 5/10/2019 | Bill/NF3 | 7/8/2019 | 5/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5280 | WALLEGOOD INC | 0466937640101069 | 5/10/2019 | Bill/NF3 | 7/15/2019 | 6/7/2019 | L3808 | Wrist Orthosis, Custom Fabricated | $ 310.80 |
| 5281 | WALLEGOOD INC | 0466937640101069 | 5/10/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5282 | WALLEGOOD INC | 0534547460101061 | 5/10/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5283 | WALLEGOOD INC | 0534547460101061 | 5/10/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5284 | WALLEGOOD INC | 0534547460101061 | 5/10/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 5285 | WALLEGOOD INC | 0534547460101061 | 5/10/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E1399 | Massager | $ 229.50 |
| 5286 | WALLEGOOD INC | 0534547460101061 | 5/10/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5287 | WALLEGOOD INC | 0521384410101040 | 5/11/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5288 | WALLEGOOD INC | 0521384410101040 | 5/11/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5289 | WALLEGOOD INC | 0521384410101040 | 5/11/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5290 | WALLEGOOD INC | 0521384410101040 | 5/11/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5291 | WALLEGOOD INC | 0521384410101040 | 5/11/2019 | Bill/NF3 | 9/9/2019 | 8/14/2019 | E0205 | Heat lamp | $ 222.00 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

**Exhibit "1"**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5292 | WALLEGOOD INC | 0521384410101040 | 5/11/2019 | Bill/NF3 | 9/9/2019 | 8/14/2019 | E0730 | TENS Unit | $ 76.25 |
| 5293 | WALLEGOOD INC | 0521384410101040 | 5/11/2019 | Bill/NF3 | 9/9/2019 | 8/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5294 | WALLEGOOD INC | 0521384410101040 | 5/11/2019 | Bill/NF3 | 9/9/2019 | 8/14/2019 | MSSGE | Massager | $ 193.50 |
| 5295 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5296 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5297 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5298 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5299 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5300 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5301 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5302 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 7/8/2019 | 5/28/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5303 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 8/12/2019 | 7/3/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5304 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 8/12/2019 | 7/3/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5305 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E0730 | TENS Unit | $ 76.25 |
| 5306 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E1399 | Massager | $ 193.50 |
| 5307 | WALLEGOOD INC | 0308502540101031 | 5/12/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5308 | WALLEGOOD INC | 0638228350101017 | 5/12/2019 | Bill/NF3 | 8/5/2019 | 6/27/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5309 | WALLEGOOD INC | 0638228350101017 | 5/12/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5310 | WALLEGOOD INC | 0638228350101017 | 5/12/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 5311 | WALLEGOOD INC | 0638228350101017 | 5/12/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 5312 | WALLEGOOD INC | 0655112670101014 | 5/12/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5313 | WALLEGOOD INC | 0655112670101014 | 5/12/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E0205 | Heat lamp | $ 259.65 |
| 5314 | WALLEGOOD INC | 0655112670101014 | 5/12/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E1399 | Massager | $ 229.50 |
| 5315 | WALLEGOOD INC | 0655112670101014 | 5/12/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5316 | WALLEGOOD INC | 0655112670101014 | 5/12/2019 | Bill/NF3 | 7/1/2019 | 5/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5317 | WALLEGOOD INC | 0545807590101101 | 5/13/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5318 | WALLEGOOD INC | 0545807590101101 | 5/13/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5319 | WALLEGOOD INC | 0545807590101101 | 5/13/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5320 | WALLEGOOD INC | 0545807590101101 | 5/13/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5321 | WALLEGOOD INC | 0545807590101101 | 5/13/2019 | Bill/NF3 | 7/1/2019 | 5/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5322 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5323 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5324 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 5325 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 5326 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E1399 | Massager | $ 229.50 |
| 5327 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E1399 | Massager | $ 229.50 |
| 5328 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5329 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5330 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5331 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5332 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5333 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5334 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5335 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5336 | WALLEGOOD INC | 0556521540101014 | 5/13/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5337 | WALLEGOOD INC | 0191575760101071 | 5/14/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E0205 | Heat lamp | $ 259.65 |
| 5338 | WALLEGOOD INC | 0191575760101071 | 5/14/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E1399 | Massager | $ 229.50 |
| 5339 | WALLEGOOD INC | 0191575760101071 | 5/14/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5340 | WALLEGOOD INC | 0191575760101071 | 5/14/2019 | Bill/NF3 | 7/15/2019 | 6/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5341 | WALLEGOOD INC | 0191575760101071 | 5/14/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5342 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5343 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5344 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5345 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5346 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5347 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5348 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5349 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5350 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0205 | Heat lamp | $ 259.65 |
| 5351 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0730 | TENS Unit | $ 76.25 |
| 5352 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5353 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E1399 | Massager | $ 193.50 |
| 5354 | WALLEGOOD INC | 0596091060101036 | 5/14/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5355 | WALLEGOOD INC | 0395587650101248 | 5/15/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5356 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5357 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5358 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5359 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5360 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5361 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5362 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5363 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5364 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5365 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al
Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5366 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5367 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 5368 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E0205 | Heat lamp | $ 222.00 |
| 5369 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E0730 | TENS Unit | $ 76.25 |
| 5370 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E0730 | TENS Unit | $ 76.25 |
| 5371 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E1399 | Massager | $ 193.50 |
| 5372 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5373 | WALLEGOOD INC | 0573413480101031 | 5/16/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | MSSGE | Massager | $ 193.50 |
| 5374 | WALLEGOOD INC | 0633039420101019 | 5/17/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5375 | WALLEGOOD INC | 0633039420101019 | 5/17/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5376 | WALLEGOOD INC | 0633039420101019 | 5/17/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5377 | WALLEGOOD INC | 0633039420101019 | 5/17/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5378 | WALLEGOOD INC | 0633039420101019 | 5/17/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5379 | WALLEGOOD INC | 0633039420101019 | 5/17/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5380 | WALLEGOOD INC | 0633039420101019 | 5/17/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5381 | WALLEGOOD INC | 0633039420101019 | 5/17/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5382 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 7/15/2019 | 6/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5383 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 7/15/2019 | 6/6/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5384 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 7/15/2019 | 6/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5385 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 7/15/2019 | 6/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5386 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 7/15/2019 | 6/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5387 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 7/15/2019 | 6/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5388 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 7/15/2019 | 6/6/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5389 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5390 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 9/3/2019 | 8/9/2019 | E0730 | TENS Unit | $ 76.25 |
| 5391 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 9/3/2019 | 8/9/2019 | E1399 | Massager | $ 193.50 |
| 5392 | WALLEGOOD INC | 0572694190101046 | 5/18/2019 | Bill/NF3 | 9/3/2019 | 8/9/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5393 | WALLEGOOD INC | 0657245340101010 | 5/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5394 | WALLEGOOD INC | 0657245340101010 | 5/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5395 | WALLEGOOD INC | 0580261050101027 | 5/21/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5396 | WALLEGOOD INC | 0580261050101027 | 5/21/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5397 | WALLEGOOD INC | 0580261050101027 | 5/21/2019 | Bill/NF3 | 7/8/2019 | 5/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5398 | WALLEGOOD INC | 0580261050101027 | 5/21/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5399 | WALLEGOOD INC | 0580261050101027 | 5/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0730 | TENS Unit | $ 76.25 |
| 5400 | WALLEGOOD INC | 0580261050101027 | 5/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Massager | $ 193.50 |
| 5401 | WALLEGOOD INC | 0580261050101027 | 5/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5402 | WALLEGOOD INC | 0580261050101027 | 5/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5403 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5404 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5405 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5406 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5407 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5408 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5409 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5410 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0205 | Heat lamp | $ 259.65 |
| 5411 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0730 | TENS Unit | $ 76.25 |
| 5412 | WALLEGOOD INC | 0238674640101024 | 5/22/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E1399 | Massager | $ 193.50 |
| 5413 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5414 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5415 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5416 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5417 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5418 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5419 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5420 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5421 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5422 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5423 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5424 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5425 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5426 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5427 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5428 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5429 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/8/2019 | 5/31/2019 | L3809 | Wrist-Hand-Finger Orthosis | $ 157.10 |
| 5430 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5431 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5432 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5433 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5434 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5435 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5436 | WALLEGOOD INC | 0406446490101032 | 5/22/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5437 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5438 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5439 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5440 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5441 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/3/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5442 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5443 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5444 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5445 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5446 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5447 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 7/15/2019 | 6/5/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5448 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5449 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5450 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E0205 | Heat lamp | $ 259.65 |
| 5451 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E0730 | TENS Unit | $ 76.25 |
| 5452 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E1399 | Massager | $ 193.50 |
| 5453 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5454 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/27/2019 | 7/18/2019 | E0205 | Heat lamp | $ 259.65 |
| 5455 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/27/2019 | 7/18/2019 | E0730 | TENS Unit | $ 76.25 |
| 5456 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/27/2019 | 7/18/2019 | E1399 | Massager | $ 193.50 |
| 5457 | WALLEGOOD INC | 0451511820101095 | 5/23/2019 | Bill/NF3 | 8/27/2019 | 7/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5458 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5459 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5460 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5461 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5462 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5463 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5464 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5465 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E0730 | TENS Unit | $ 76.25 |
| 5466 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E1399 | Massager | $ 193.50 |
| 5467 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5468 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 10/1/2019 | 8/22/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5469 | WALLEGOOD INC | 0428935120101010 | 5/24/2019 | Bill/NF3 | 9/30/2019 | 8/22/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5470 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5471 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5472 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5473 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5474 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5475 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5476 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 7/22/2019 | 6/12/2019 | L3670 | Shoulder Orthosis | $ 111.07 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5477 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E0730 | TENS Unit | $ 76.25 |
| 5478 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5479 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E1399 | Massager | $ 193.50 |
| 5480 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5481 | WALLEGOOD INC | 0470484830101025 | 5/25/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5482 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5483 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5484 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5485 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5486 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5487 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5488 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5489 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 8/29/2019 | 7/19/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5490 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 8/29/2019 | 7/19/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5491 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 9/16/2019 | 8/2/2019 | E0730 | TENS Unit | $ 76.25 |
| 5492 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 9/16/2019 | 8/2/2019 | E1399 | Massager | $ 193.50 |
| 5493 | WALLEGOOD INC | 0659171090101018 | 5/25/2019 | Bill/NF3 | 9/16/2019 | 8/2/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5494 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5495 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5496 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5497 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5498 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5499 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 7/15/2019 | 6/10/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5500 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5501 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0730 | TENS Unit | $ 76.25 |
| 5502 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Massager | $ 193.50 |
| 5503 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5504 | WALLEGOOD INC | 0095580800101047 | 5/30/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5505 | WALLEGOOD INC | 0593731660101042 | 5/30/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5506 | WALLEGOOD INC | 0593731660101042 | 5/30/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E0205 | Heat lamp | $ 259.65 |
| 5507 | WALLEGOOD INC | 0593731660101042 | 5/30/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E1399 | Massager | $ 229.50 |
| 5508 | WALLEGOOD INC | 0593731660101042 | 5/30/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5509 | WALLEGOOD INC | 0593731660101042 | 5/30/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5510 | WALLEGOOD INC | 0593731660101042 | 5/30/2019 | Bill/NF3 | 7/23/2019 | 6/14/2019 | L3808 | Wrist Orthosis, Custom Fabricated | $ 310.80 |
| 5511 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5512 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5513 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5514 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5515 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5516 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5517 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5518 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 7/22/2019 | 6/17/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5519 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E0730 | TENS Unit | $ 76.25 |
| 5520 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 9/16/2019 | 8/2/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5521 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E1399 | Massager | $ 193.50 |
| 5522 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5523 | WALLEGOOD INC | 0557178020101052 | 6/2/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5524 | WALLEGOOD INC | 0116587490101216 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/10/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5525 | WALLEGOOD INC | 0116587490101216 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/10/2019 | E0849 | Cervical Traction Unit | $ 371.70 |
| 5526 | WALLEGOOD INC | 0116587490101216 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/10/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5527 | WALLEGOOD INC | 0116587490101216 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/10/2019 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 5528 | WALLEGOOD INC | 0116587490101216 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/10/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5529 | WALLEGOOD INC | 0116587490101216 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/10/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 5530 | WALLEGOOD INC | 0116587490101216 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/10/2019 | MSSGE | Massager | $ 229.50 |
| 5531 | WALLEGOOD INC | 0569794530101014 | 6/3/2019 | Bill/NF3 | 10/22/2019 | 9/12/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5532 | WALLEGOOD INC | 0614126620101015 | 6/3/2019 | Bill/NF3 | 7/22/2019 | 6/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5533 | WALLEGOOD INC | 0614126620101015 | 6/3/2019 | Bill/NF3 | 7/22/2019 | 6/14/2019 | E0205 | Heat lamp | $ 259.65 |
| 5534 | WALLEGOOD INC | 0614126620101015 | 6/3/2019 | Bill/NF3 | 7/22/2019 | 6/14/2019 | E1399 | Massager | $ 229.50 |
| 5535 | WALLEGOOD INC | 0614126620101015 | 6/3/2019 | Bill/NF3 | 7/22/2019 | 6/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5536 | WALLEGOOD INC | 0614126620101015 | 6/3/2019 | Bill/NF3 | 7/22/2019 | 6/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5537 | WALLEGOOD INC | 0614126620101015 | 6/3/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5538 | WALLEGOOD INC | 0627984240101020 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5539 | WALLEGOOD INC | 0627984240101020 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5540 | WALLEGOOD INC | 0627984240101020 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5541 | WALLEGOOD INC | 0627984240101020 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5542 | WALLEGOOD INC | 0627984240101020 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5543 | WALLEGOOD INC | 0627984240101020 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5544 | WALLEGOOD INC | 0627984240101020 | 6/3/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5545 | WALLEGOOD INC | 0433529140101010 | 6/4/2019 | Bill/NF3 | 7/25/2019 | 6/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5546 | WALLEGOOD INC | 0433529140101010 | 6/4/2019 | Bill/NF3 | 7/25/2019 | 6/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5547 | WALLEGOOD INC | 0433529140101010 | 6/4/2019 | Bill/NF3 | 7/25/2019 | 6/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5548 | WALLEGOOD INC | 0433529140101010 | 6/4/2019 | Bill/NF3 | 7/25/2019 | 6/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5549 | WALLEGOOD INC | 0433529140101010 | 6/4/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0205 | Heat lamp | $ 259.65 |
| 5550 | WALLEGOOD INC | 0433529140101010 | 6/4/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5551 | WALLEGOOD INC | 0433529140101010 | 6/4/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E1399 | Massager | $ 193.50 |
| 5552 | WALLEGOOD INC | 0433529140101010 | 6/4/2019 | Bill/NF3 | 9/3/2019 | 7/29/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5553 | WALLEGOOD INC | 0452498290101160 | 6/5/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5554 | WALLEGOOD INC | 0452498290101160 | 6/5/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0205 | Heat lamp | $ 259.65 |
| 5555 | WALLEGOOD INC | 0452498290101160 | 6/5/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E1399 | Massager | $ 193.50 |
| 5556 | WALLEGOOD INC | 0452498290101160 | 6/5/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5557 | WALLEGOOD INC | 0452498290101160 | 6/5/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5558 | WALLEGOOD INC | 0452498290101160 | 6/5/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E0730 | TENS Unit | $  76.25 |
| 5559 | WALLEGOOD INC | 0452498290101160 | 6/5/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E0849 | Cervical Traction Unit | $ 371.70 |
| 5560 | WALLEGOOD INC | 0452498290101160 | 6/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5561 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5562 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  55.29 |
| 5563 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0199 | Mattress Pad | $  19.48 |
| 5564 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | E0217 | Water circulating heat pad with pump | $ 232.50 |
| 5565 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5566 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5567 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5568 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5569 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/13/2019 | L3710 | Elbow Orthosis | $  77.00 |
| 5570 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5571 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E0199 | Mattress Pad | $  19.48 |
| 5572 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5573 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5574 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5575 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5576 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5577 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5578 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 7/23/2019 | 6/17/2019 | L1906 | Ankle Orthosis | $  75.00 |
| 5579 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 5580 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0730 | TENS Unit | $  76.25 |
| 5581 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5582 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5583 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E1399 | Massager | $ 193.50 |
| 5584 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5585 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5586 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | E0730 | TENS Unit | $  76.25 |
| 5587 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | E1399 | Massager | $ 193.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5588 | WALLEGOOD INC | 0536411950101032 | 6/5/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5589 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5590 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E0205 | Heat lamp | $ 259.65 |
| 5591 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5592 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5593 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5594 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5595 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0205 | Heat lamp | $ 259.65 |
| 5596 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 5597 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5598 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 5599 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/19/2019 | 7/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5600 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/19/2019 | 7/11/2019 | E0205 | Heat lamp | $ 259.65 |
| 5601 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/19/2019 | 7/11/2019 | E0849 | Cervical Traction Unit | $ 371.70 |
| 5602 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/19/2019 | 7/11/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 5603 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 8/19/2019 | 7/11/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 5604 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 11/12/2019 | 10/7/2019 | E0730 | TENS Unit | $ 76.25 |
| 5605 | WALLEGOOD INC | 0289202710101068 | 6/9/2019 | Bill/NF3 | 11/12/2019 | 10/7/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5606 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 9/3/2019 | 6/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5607 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5608 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 9/3/2019 | 6/24/2019 | E0205 | Heat lamp | $ 259.65 |
| 5609 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E0205 | Heat lamp | $ 259.65 |
| 5610 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 9/3/2019 | 6/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5611 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5612 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 9/3/2019 | 6/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5613 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5614 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 9/3/2019 | 6/24/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5615 | WALLEGOOD INC | 0505279670101039 | 6/9/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5616 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5617 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5618 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5619 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5620 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5621 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5622 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 5623 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5624 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5625 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5626 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0730 | TENS Unit | $ 76.25 |
| 5627 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Massager | $ 193.50 |
| 5628 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5629 | WALLEGOOD INC | 0292236820101068 | 6/10/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5630 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5631 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E0205 | Heat lamp | $ 259.65 |
| 5632 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 5633 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E1399 | Massager | $ 193.50 |
| 5634 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5635 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5636 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5637 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E1399 | Massager | $ 193.50 |
| 5638 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5639 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5640 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5641 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 8/29/2019 | 7/19/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5642 | WALLEGOOD INC | 0658375510101018 | 6/10/2019 | Bill/NF3 | 12/6/2019 | 10/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5643 | WALLEGOOD INC | 0189448640101048 | 6/12/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 5644 | WALLEGOOD INC | 0189448640101048 | 6/12/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E1399 | Massager | $ 193.50 |
| 5645 | WALLEGOOD INC | 0189448640101048 | 6/12/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5646 | WALLEGOOD INC | 0189448640101048 | 6/12/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5647 | WALLEGOOD INC | 0189448640101048 | 6/12/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5648 | WALLEGOOD INC | 0189448640101048 | 6/12/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5649 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5650 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5651 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5652 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5653 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5654 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5655 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 7/30/2019 | 6/24/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5656 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5657 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5658 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5659 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5660 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5661 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5662 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5663 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5664 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5665 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5666 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0205 | Heat lamp | $ 259.65 |
| 5667 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0730 | TENS Unit | $  76.25 |
| 5668 | WALLEGOOD INC | 0656383150101019 | 6/13/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E1399 | Massager | $ 193.50 |
| 5669 | WALLEGOOD INC | 0657825560101012 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E0199 | Mattress Pad | $  19.48 |
| 5670 | WALLEGOOD INC | 0657825560101012 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5671 | WALLEGOOD INC | 0657825560101012 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5672 | WALLEGOOD INC | 0657825560101012 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5673 | WALLEGOOD INC | 0657825560101012 | 6/13/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5674 | WALLEGOOD INC | 0656673680101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5675 | WALLEGOOD INC | 0656673680101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E0199 | Mattress Pad | $  19.48 |
| 5676 | WALLEGOOD INC | 0656673680101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5677 | WALLEGOOD INC | 0656673680101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5678 | WALLEGOOD INC | 0656673680101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5679 | WALLEGOOD INC | 0656673680101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5680 | WALLEGOOD INC | 0656673680101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5681 | WALLEGOOD INC | 0656673680101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/25/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5682 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5683 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E0199 | Mattress Pad | $  19.48 |
| 5684 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5685 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5686 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5687 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5688 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5689 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5690 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5691 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5692 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E0199 | Mattress Pad | $  19.48 |
| 5693 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E0199 | Mattress Pad | $  19.48 |
| 5694 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5695 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5696 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5697 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5698 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5699 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5700 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5701 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5702 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5703 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5704 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 8/5/2019 | 6/26/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5705 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5706 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5707 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5708 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5709 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5710 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/9/2019 | E0730 | TENS Unit | $  76.25 |
| 5711 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/9/2019 | E0730 | TENS Unit | $  76.25 |
| 5712 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/9/2019 | E1399 | Massager | $ 193.50 |
| 5713 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/9/2019 | E1399 | Massager | $ 193.50 |
| 5714 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/9/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5715 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/9/2019 | 8/9/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5716 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/30/2019 | 8/22/2019 | E0205 | Heat lamp | $ 259.65 |
| 5717 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/30/2019 | 8/22/2019 | E0730 | TENS Unit | $  76.25 |
| 5718 | WALLEGOOD INC | 0661951550101012 | 6/14/2019 | Bill/NF3 | 9/30/2019 | 8/22/2019 | E1399 | Massager | $ 193.50 |
| 5719 | WALLEGOOD INC | 0450477100101018 | 6/17/2019 | Bill/NF3 | 8/5/2019 | 6/28/2019 | E0205 | Heat lamp | $ 259.65 |
| 5720 | WALLEGOOD INC | 0450477100101018 | 6/17/2019 | Bill/NF3 | 8/5/2019 | 6/28/2019 | E1399 | Massager | $ 193.50 |
| 5721 | WALLEGOOD INC | 0450477100101018 | 6/17/2019 | Bill/NF3 | 8/5/2019 | 6/28/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5722 | WALLEGOOD INC | 0450477100101018 | 6/17/2019 | Bill/NF3 | 8/5/2019 | 6/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5723 | WALLEGOOD INC | 0450477100101018 | 6/17/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5724 | WALLEGOOD INC | 0450477100101018 | 6/17/2019 | Bill/NF3 | 9/30/2019 | 8/22/2019 | E0730 | TENS Unit | $  76.25 |
| 5725 | WALLEGOOD INC | 0450477100101018 | 6/17/2019 | Bill/NF3 | 9/30/2019 | 8/22/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5726 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5727 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E0199 | Mattress Pad | $  19.48 |
| 5728 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5729 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5730 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5731 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5732 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5733 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5734 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 7/29/2019 | 6/24/2019 | L1906 | Ankle Orthosis | $  75.00 |
| 5735 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E0205 | Heat lamp | $ 259.65 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5736 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E0730 | TENS Unit | $ 76.25 |
| 5737 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5738 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E1399 | Massager | $ 193.50 |
| 5739 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5740 | WALLEGOOD INC | 0575382330101053 | 6/17/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5741 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5742 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5743 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E1399 | Massager | $ 193.50 |
| 5744 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5745 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5746 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5747 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5748 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5749 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5750 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L3710 | Elbow Orthosis | $ 77.00 |
| 5751 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 9/17/2019 | 8/9/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5752 | WALLEGOOD INC | 0100340680101119 | 6/18/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5753 | WALLEGOOD INC | 0471040080101013 | 6/18/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E0205 | Heat lamp | $ 259.65 |
| 5754 | WALLEGOOD INC | 0471040080101013 | 6/18/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 5755 | WALLEGOOD INC | 0471040080101013 | 6/18/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5756 | WALLEGOOD INC | 0471040080101013 | 6/18/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5757 | WALLEGOOD INC | 0471040080101013 | 6/18/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 5758 | WALLEGOOD INC | 0382528080101049 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5759 | WALLEGOOD INC | 0382528080101049 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5760 | WALLEGOOD INC | 0382528080101049 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5761 | WALLEGOOD INC | 0382528080101049 | 6/19/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5762 | WALLEGOOD INC | 0382528080101049 | 6/19/2019 | Bill/NF3 | 9/9/2019 | 8/6/2019 | E0730 | TENS Unit | $ 76.25 |
| 5763 | WALLEGOOD INC | 0382528080101049 | 6/19/2019 | Bill/NF3 | 9/9/2019 | 8/6/2019 | E1399 | Massager | $ 193.50 |
| 5764 | WALLEGOOD INC | 0382528080101049 | 6/19/2019 | Bill/NF3 | 9/9/2019 | 8/6/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5765 | WALLEGOOD INC | 0382528080101049 | 6/19/2019 | Bill/NF3 | 9/9/2019 | 8/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5766 | WALLEGOOD INC | 0649867670101012 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5767 | WALLEGOOD INC | 0649867670101012 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0205 | Heat lamp | $ 259.65 |
| 5768 | WALLEGOOD INC | 0649867670101012 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5769 | WALLEGOOD INC | 0649867670101012 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5770 | WALLEGOOD INC | 0649867670101012 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5771 | WALLEGOOD INC | 0649867670101012 | 6/19/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5772 | WALLEGOOD INC | 0649867670101012 | 6/19/2019 | Bill/NF3 | 9/30/2019 | 8/22/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5773 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0205 | Heat lamp | $ 259.65 |
| 5774 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E1399 | Massager | $ 193.50 |
| 5775 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5776 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5777 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5778 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5779 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 5780 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0215 | Electric Heating Pad | $  20.93 |
| 5781 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E1399 | Massager | $ 193.50 |
| 5782 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5783 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5784 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5785 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5786 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L1906 | Ankle Orthosis | $  75.00 |
| 5787 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L3710 | Elbow Orthosis | $  77.00 |
| 5788 | WALLEGOOD INC | 0590518790101023 | 6/20/2019 | Bill/NF3 | 9/24/2019 | 8/19/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5789 | WALLEGOOD INC | 0294634900101081 | 6/21/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5790 | WALLEGOOD INC | 0294634900101081 | 6/21/2019 | Bill/NF3 | 9/24/2019 | 8/13/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5791 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5792 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5793 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 5794 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E0199 | Mattress Pad | $  19.48 |
| 5795 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E0199 | Mattress Pad | $  19.48 |
| 5796 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E0199 | Mattress Pad | $  19.48 |
| 5797 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5798 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5799 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5800 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5801 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5802 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5803 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5804 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5805 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5806 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5807 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5808 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5809 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5810 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5811 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5812 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 8/26/2019 | 7/15/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5813 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5814 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/12/2019 | 7/31/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5815 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5816 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/12/2019 | 7/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5817 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 5818 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 5819 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0730 | TENS Unit | $  76.25 |
| 5820 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0730 | TENS Unit | $  76.25 |
| 5821 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/24/2019 | 8/19/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5822 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E1399 | Massager | $ 193.50 |
| 5823 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E1399 | Massager | $ 193.50 |
| 5824 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5825 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | E0730 | TENS Unit | $  76.25 |
| 5826 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | E1399 | Massager | $ 193.50 |
| 5827 | WALLEGOOD INC | 0097631950101069 | 6/22/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5828 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0199 | Mattress Pad | $  19.48 |
| 5829 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 5830 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L0180 | Cervical Collar, 2-piece | $ 130.00 |
| 5831 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5832 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5833 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 5834 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0730 | TENS Unit | $  76.25 |
| 5835 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5836 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Massager | $ 193.50 |
| 5837 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5838 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5839 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5840 | WALLEGOOD INC | 0180967820101048 | 6/22/2019 | Bill/NF3 | 10/28/2019 | 9/19/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5841 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/19/2019 | E1399 | Orthopedic Car Seat | $  96.50 |
| 5842 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/19/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5843 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/19/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5844 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0730 | TENS Unit | $  76.25 |
| 5845 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5846 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Heat Lamp | $ 222.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5847 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5848 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5849 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | MSSGE | Massager | $ 193.50 |
| 5850 | WALLEGOOD INC | 0597184700101026 | 6/22/2019 | Bill/NF3 | 10/21/2019 | 9/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5851 | WALLEGOOD INC | 0643170090101035 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/22/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5852 | WALLEGOOD INC | 0643170090101035 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5853 | WALLEGOOD INC | 0643170090101035 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5854 | WALLEGOOD INC | 0643170090101035 | 6/22/2019 | Bill/NF3 | 8/29/2019 | 7/22/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5855 | WALLEGOOD INC | 0659890630101028 | 6/24/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5856 | WALLEGOOD INC | 0659890630101028 | 6/24/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5857 | WALLEGOOD INC | 0659890630101028 | 6/24/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5858 | WALLEGOOD INC | 0659890630101028 | 6/24/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5859 | WALLEGOOD INC | 0659890630101028 | 6/24/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5860 | WALLEGOOD INC | 0659890630101028 | 6/24/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5861 | WALLEGOOD INC | 0659890630101028 | 6/24/2019 | Bill/NF3 | 8/29/2019 | 7/16/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5862 | WALLEGOOD INC | 0624007880101010 | 6/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E0205 | Heat lamp | $ 259.65 |
| 5863 | WALLEGOOD INC | 0624007880101010 | 6/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E0730 | TENS Unit | $ 76.25 |
| 5864 | WALLEGOOD INC | 0624007880101010 | 6/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E1399 | Massager | $ 193.50 |
| 5865 | WALLEGOOD INC | 0624007880101010 | 6/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5866 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5867 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 5868 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5869 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 5870 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 5871 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 8/19/2019 | 7/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5872 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5873 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5874 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0205 | Heat lamp | $ 259.65 |
| 5875 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0730 | TENS Unit | $ 76.25 |
| 5876 | WALLEGOOD INC | 0576412970101094 | 6/29/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E1399 | Massager | $ 193.50 |
| 5877 | WALLEGOOD INC | 0363746350101027 | 6/30/2019 | Bill/NF3 | 9/3/2019 | 7/25/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5878 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5879 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5880 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5881 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5882 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5883 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5884 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | L0180 | Cervical Collar, 2-piece | $ 130.00 |
| 5885 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5886 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5887 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/27/2019 | 7/17/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5888 | WALLEGOOD INC | 0512895350101048 | 6/30/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L3710 | Elbow Orthosis | $ 77.00 |
| 5889 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5890 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5891 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5892 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5893 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5894 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/16/2019 | 7/31/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5895 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/16/2019 | 7/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5896 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/16/2019 | 7/31/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5897 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/16/2019 | 7/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5898 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5899 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5900 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5901 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 10/8/2019 | 8/29/2019 | E0730 | TENS Unit | $ 76.25 |
| 5902 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 10/15/2019 | 8/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5903 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 10/8/2019 | 8/29/2019 | E1399 | Massager | $ 193.50 |
| 5904 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 10/8/2019 | 8/29/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5905 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 10/8/2019 | 8/29/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5906 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 11/4/2019 | 9/26/2019 | E0730 | TENS Unit | $ 76.25 |
| 5907 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 11/4/2019 | 9/26/2019 | E1399 | Massager | $ 193.50 |
| 5908 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 11/4/2019 | 9/26/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5909 | WALLEGOOD INC | 0599603160101018 | 6/30/2019 | Bill/NF3 | 11/4/2019 | 9/26/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5910 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 9/24/2019 | 8/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5911 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 9/24/2019 | 8/14/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5912 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 9/24/2019 | 8/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5913 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 9/24/2019 | 8/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5914 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 9/24/2019 | 8/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5915 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5916 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5917 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 11/4/2019 | 9/25/2019 | E0730 | TENS Unit | $ 76.25 |
| 5918 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 11/4/2019 | 9/25/2019 | E1399 | Massager | $ 193.50 |
| 5919 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 11/4/2019 | 9/25/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5920 | WALLEGOOD INC | 0224898310101024 | 7/2/2019 | Bill/NF3 | 11/4/2019 | 9/25/2019 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5921 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5922 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5923 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5924 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5925 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5926 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5927 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5928 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5929 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5930 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5931 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E0730 | TENS Unit | $ 76.25 |
| 5932 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E1399 | Massager | $ 193.50 |
| 5933 | WALLEGOOD INC | 0273928000101107 | 7/2/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5934 | WALLEGOOD INC | 0069925610101129 | 7/3/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5935 | WALLEGOOD INC | 0069925610101129 | 7/3/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 5936 | WALLEGOOD INC | 0148019780101104 | 7/3/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5937 | WALLEGOOD INC | 0148019780101104 | 7/3/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 5938 | WALLEGOOD INC | 0148019780101104 | 7/3/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5939 | WALLEGOOD INC | 0148019780101104 | 7/3/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E1399 | Massager | $ 193.50 |
| 5940 | WALLEGOOD INC | 0148019780101104 | 7/3/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5941 | WALLEGOOD INC | 0148019780101104 | 7/3/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5942 | WALLEGOOD INC | 0148019780101104 | 7/3/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5943 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5944 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5945 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5946 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5947 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5948 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 5949 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5950 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5951 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 9/9/2019 | 7/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5952 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 9/23/2019 | 8/14/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5953 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 9/23/2019 | 8/14/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5954 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5955 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | E0730 | TENS Unit | $ 76.25 |
| 5956 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | E1399 | Massager | $ 193.50 |
| 5957 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | E1399 | Heat Lamp | $ 222.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5958 | WALLEGOOD INC | 0386531650101031 | 7/3/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5959 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5960 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5961 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5962 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5963 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 5964 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0730 | TENS Unit | $ 76.25 |
| 5965 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E1399 | Massager | $ 193.50 |
| 5966 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E1399 | Heat Lamp | $ 222.00 |
| 5967 | WALLEGOOD INC | 0353984650101049 | 7/4/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5968 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5969 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5970 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5971 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5972 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5973 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5974 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5975 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5976 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5977 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5978 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5979 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5980 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 5981 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/3/2019 | 7/26/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 5982 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 5983 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E0199 | Mattress Pad | $ 19.48 |
| 5984 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 5985 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 5986 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 5987 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 5988 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 5989 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 5990 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 5991 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E0730 | TENS Unit | $ 76.25 |
| 5992 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E0730 | TENS Unit | $ 76.25 |
| 5993 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E1399 | Massager | $ 193.50 |
| 5994 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E1399 | Massager | $ 193.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5995 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5996 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 5997 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E0730 | TENS Unit | $  76.25 |
| 5998 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 5999 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E1399 | Massager | $ 193.50 |
| 6000 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6001 | WALLEGOOD INC | 0392162390101057 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6002 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 6003 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0199 | Mattress Pad | $  19.48 |
| 6004 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6005 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 6006 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6007 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6008 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6009 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E0730 | TENS Unit | $  76.25 |
| 6010 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6011 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E1399 | Massager | $ 193.50 |
| 6012 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6013 | WALLEGOOD INC | 0573816820101026 | 7/5/2019 | Bill/NF3 | 11/18/2019 | 9/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6014 | WALLEGOOD INC | 0651141010105017 | 7/6/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 6015 | WALLEGOOD INC | 0651141010105017 | 7/6/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 6016 | WALLEGOOD INC | 0651141010105017 | 7/6/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 6017 | WALLEGOOD INC | 0651141010105017 | 7/6/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 6018 | WALLEGOOD INC | 0651141010105017 | 7/6/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6019 | WALLEGOOD INC | 0384832980101044 | 7/7/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 6020 | WALLEGOOD INC | 0384832980101044 | 7/7/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E0205 | Heat lamp | $ 259.65 |
| 6021 | WALLEGOOD INC | 0384832980101044 | 7/7/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E1399 | Massager | $ 193.50 |
| 6022 | WALLEGOOD INC | 0384832980101044 | 7/7/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 6023 | WALLEGOOD INC | 0384832980101044 | 7/7/2019 | Bill/NF3 | 8/29/2019 | 7/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6024 | WALLEGOOD INC | 0384832980101044 | 7/7/2019 | Bill/NF3 | 12/10/2019 | 10/31/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6025 | WALLEGOOD INC | 0436814970101083 | 7/8/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E0215 | Electric Heating Pad | $  20.93 |
| 6026 | WALLEGOOD INC | 0436814970101083 | 7/8/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E1399 | Massager | $ 193.50 |
| 6027 | WALLEGOOD INC | 0436814970101083 | 7/8/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6028 | WALLEGOOD INC | 0436814970101083 | 7/8/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 6029 | WALLEGOOD INC | 0436814970101083 | 7/8/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6030 | WALLEGOOD INC | 0436814970101083 | 7/8/2019 | Bill/NF3 | 10/15/2019 | 9/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6031 | WALLEGOOD INC | 0465312730101026 | 7/8/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6032 | WALLEGOOD INC | 0465312730101026 | 7/8/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6033 | WALLEGOOD INC | 0465312730101026 | 7/8/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6034 | WALLEGOOD INC | 0465312730101026 | 7/8/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6035 | WALLEGOOD INC | 0465312730101026 | 7/8/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6036 | WALLEGOOD INC | 0465312730101026 | 7/8/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6037 | WALLEGOOD INC | 0465312730101026 | 7/8/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6038 | WALLEGOOD INC | 0596608030101026 | 7/8/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6039 | WALLEGOOD INC | 0596608030101026 | 7/8/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | E0205 | Heat lamp | $ 259.65 |
| 6040 | WALLEGOOD INC | 0596608030101026 | 7/8/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6041 | WALLEGOOD INC | 0596608030101026 | 7/8/2019 | Bill/NF3 | 8/29/2019 | 7/17/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6042 | WALLEGOOD INC | 0456742500101015 | 7/9/2019 | Bill/NF3 | 9/9/2019 | 8/1/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6043 | WALLEGOOD INC | 0456742500101015 | 7/9/2019 | Bill/NF3 | 9/9/2019 | 8/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6044 | WALLEGOOD INC | 0640200870101013 | 7/10/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | E0272 | Mattress foam rubber | $ 19.48 |
| 6045 | WALLEGOOD INC | 0640200870101013 | 7/10/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6046 | WALLEGOOD INC | 0640200870101013 | 7/10/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6047 | WALLEGOOD INC | 0640200870101013 | 7/10/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6048 | WALLEGOOD INC | 0640200870101013 | 7/10/2019 | Bill/NF3 | 9/3/2019 | 7/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6049 | WALLEGOOD INC | 0589838750101026 | 7/11/2019 | Bill/NF3 | 9/30/2019 | 8/20/2019 | E0205 | Heat lamp | $ 259.65 |
| 6050 | WALLEGOOD INC | 0589838750101026 | 7/11/2019 | Bill/NF3 | 9/30/2019 | 8/20/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 6051 | WALLEGOOD INC | 0589838750101026 | 7/11/2019 | Bill/NF3 | 9/30/2019 | 8/20/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 6052 | WALLEGOOD INC | 0589838750101026 | 7/11/2019 | Bill/NF3 | 9/30/2019 | 8/20/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6053 | WALLEGOOD INC | 0589838750101026 | 7/11/2019 | Bill/NF3 | 9/30/2019 | 8/20/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 6054 | WALLEGOOD INC | 0496252420101063 | 7/12/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6055 | WALLEGOOD INC | 0503493380101013 | 7/12/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6056 | WALLEGOOD INC | 0503493380101013 | 7/12/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6057 | WALLEGOOD INC | 0503493380101013 | 7/12/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6058 | WALLEGOOD INC | 0503493380101013 | 7/12/2019 | Bill/NF3 | 9/9/2019 | 8/2/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6059 | WALLEGOOD INC | 0534236510101038 | 7/12/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6060 | WALLEGOOD INC | 0534236510101038 | 7/12/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6061 | WALLEGOOD INC | 0534236510101038 | 7/12/2019 | Bill/NF3 | 9/18/2019 | 8/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6062 | WALLEGOOD INC | 0534236510101038 | 7/12/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E1399 | Massager | $ 193.50 |
| 6063 | WALLEGOOD INC | 0534236510101038 | 7/12/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6064 | WALLEGOOD INC | 0534236510101038 | 7/12/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6065 | WALLEGOOD INC | 0534236510101038 | 7/12/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6066 | WALLEGOOD INC | 0534236510101038 | 7/12/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6067 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6068 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0199 | Mattress Pad | $ 19.48 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6069 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6070 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6071 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6072 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6073 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6074 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/23/2019 | 8/19/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6075 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 9/24/2019 | 8/19/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6076 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | E0730 | TENS Unit | $ 76.25 |
| 6077 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | E1399 | Massager | $ 193.50 |
| 6078 | WALLEGOOD INC | 0661518290101014 | 7/14/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6079 | WALLEGOOD INC | 050806043010101015 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6080 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6081 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Massager | $ 193.50 |
| 6082 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 7/31/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6083 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6084 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E1399 | Massager | $ 193.50 |
| 6085 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6086 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6087 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6088 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6089 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 10/1/2019 | 8/20/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6090 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 10/1/2019 | 8/20/2019 | E1399 | Massager | $ 193.50 |
| 6091 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 10/1/2019 | 8/20/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6092 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 10/1/2019 | 8/20/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6093 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6094 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6095 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6096 | WALLEGOOD INC | 0508060430101015 | 7/16/2019 | Bill/NF3 | 10/22/2019 | 9/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6097 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6098 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/29/2019 | E0205 | Heat lamp | $ 259.65 |
| 6099 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/29/2019 | E1399 | Massager | $ 193.50 |
| 6100 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6101 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6102 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 8/5/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6103 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 8/5/2019 | E1399 | Massager | $ 193.50 |
| 6104 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 8/5/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6105 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 8/5/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6106 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/9/2019 | 8/5/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6107 | WALLEGOOD INC | 0535844510101038 | 7/16/2019 | Bill/NF3 | 9/30/2019 | 8/20/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6108 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6109 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6110 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6111 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6112 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6113 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6114 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 9/3/2019 | 7/24/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6115 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E0205 | Heat lamp | $ 259.65 |
| 6116 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E0730 | TENS Unit | $ 76.25 |
| 6117 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6118 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | E1399 | Massager | $ 193.50 |
| 6119 | WALLEGOOD INC | 0665134910101016 | 7/16/2019 | Bill/NF3 | 10/1/2019 | 8/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6120 | WALLEGOOD INC | 0307487880101141 | 7/17/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6121 | WALLEGOOD INC | 0307487880101141 | 7/17/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6122 | WALLEGOOD INC | 0307487880101141 | 7/17/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E1399 | Massager | $ 193.50 |
| 6123 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6124 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6125 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6126 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6127 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6128 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6129 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 9/16/2019 | 8/9/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6130 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6131 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6132 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0730 | TENS Unit | $ 76.25 |
| 6133 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Massager | $ 193.50 |
| 6134 | WALLEGOOD INC | 0662060650101010 | 7/21/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6135 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 9/10/2019 | 8/5/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6136 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 9/10/2019 | 8/5/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6137 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 9/10/2019 | 8/5/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6138 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 9/10/2019 | 8/5/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6139 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 9/10/2019 | 8/5/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6140 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6141 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6142 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 10/21/2019 | 9/13/2019 | E0730 | TENS Unit | $ 76.25 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6143 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 10/21/2019 | 9/13/2019 | E1399 | Massager | $ 193.50 |
| 6144 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 10/21/2019 | 9/13/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6145 | WALLEGOOD INC | 0604465100101042 | 7/23/2019 | Bill/NF3 | 10/21/2019 | 9/13/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6146 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 9/18/2019 | 8/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6147 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 9/18/2019 | 8/6/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6148 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 9/18/2019 | 8/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6149 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 9/18/2019 | 8/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6150 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 9/18/2019 | 8/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6151 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 9/18/2019 | 8/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6152 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 9/18/2019 | 8/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6153 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6154 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6155 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 6156 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E1399 | Massager | $ 193.50 |
| 6157 | WALLEGOOD INC | 0163988210101068 | 7/24/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6158 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6159 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6160 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6161 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6162 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6163 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6164 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6165 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6166 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6167 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 10/15/2019 | 9/4/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6168 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 10/15/2019 | 9/4/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6169 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0730 | TENS Unit | $ 76.25 |
| 6170 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E1399 | Massager | $ 193.50 |
| 6171 | WALLEGOOD INC | 0642393890101010 | 7/24/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6172 | WALLEGOOD INC | 0267770160101131 | 7/26/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6173 | WALLEGOOD INC | 0267770160101131 | 7/26/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 6174 | WALLEGOOD INC | 0267770160101131 | 7/26/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0900 | Pelvic Traction Unit | $ 78.54 |
| 6175 | WALLEGOOD INC | 0267770160101131 | 7/26/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6176 | WALLEGOOD INC | 0267770160101131 | 7/26/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L2630 | Pelvic Control Band & Belt | $ 255.07 |
| 6177 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6178 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/4/2019 | 8/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6179 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E0199 | Mattress Pad | $ 19.48 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

**Exhibit "1"**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6180 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/4/2019 | 8/6/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6181 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6182 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/4/2019 | 8/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6183 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6184 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/4/2019 | 8/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6185 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6186 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/4/2019 | 8/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6187 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6188 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/4/2019 | 8/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6189 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6190 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/4/2019 | 8/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6191 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6192 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | E0730 | TENS Unit | $ 76.25 |
| 6193 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | E1399 | Massager | $ 193.50 |
| 6194 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6195 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6196 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 11/6/2019 | 9/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6197 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6198 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6199 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E0730 | TENS Unit | $ 76.25 |
| 6200 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E1399 | Massager | $ 193.50 |
| 6201 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 11/4/2019 | 9/30/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6202 | WALLEGOOD INC | 0502344230101011 | 7/27/2019 | Bill/NF3 | 11/8/2019 | 9/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6203 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6204 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6205 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6206 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6207 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6208 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6209 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6210 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/6/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6211 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E0730 | TENS Unit | $ 76.25 |
| 6212 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6213 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E1399 | Massager | $ 193.50 |
| 6214 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6215 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6216 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6217 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0730 | TENS Unit | $ 76.25 |
| 6218 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E1399 | Massager | $ 193.50 |
| 6219 | WALLEGOOD INC | 0527148650101083 | 7/28/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6220 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/17/2019 | 8/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6221 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/17/2019 | 8/12/2019 | E0205 | Heat lamp | $ 259.65 |
| 6222 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/17/2019 | 8/12/2019 | E1399 | Massager | $ 193.50 |
| 6223 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/17/2019 | 8/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6224 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/17/2019 | 8/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6225 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6226 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E0205 | Heat lamp | $ 259.65 |
| 6227 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E1399 | Massager | $ 193.50 |
| 6228 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6229 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6230 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 9/23/2019 | 8/13/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6231 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 10/7/2019 | 8/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6232 | WALLEGOOD INC | 0632776490101020 | 7/28/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6233 | WALLEGOOD INC | 0663845240101010 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6234 | WALLEGOOD INC | 0663845240101010 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6235 | WALLEGOOD INC | 0663845240101010 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6236 | WALLEGOOD INC | 0663845240101010 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6237 | WALLEGOOD INC | 0663845240101010 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6238 | WALLEGOOD INC | 0663845240101010 | 7/28/2019 | Bill/NF3 | 9/16/2019 | 8/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6239 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 9/9/2019 | 8/5/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6240 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 9/9/2019 | 8/5/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6241 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 9/9/2019 | 8/5/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6242 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 9/19/2019 | 8/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6243 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 9/19/2019 | 8/6/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6244 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 9/19/2019 | 8/6/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6245 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 9/19/2019 | 8/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6246 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 9/19/2019 | 8/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6247 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 10/22/2019 | 9/11/2019 | E0730 | TENS Unit | $ 76.25 |
| 6248 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 10/22/2019 | 9/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6249 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 10/23/2019 | 9/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6250 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 10/22/2019 | 9/11/2019 | E1399 | Massager | $ 193.50 |
| 6251 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 10/22/2019 | 9/11/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6252 | WALLEGOOD INC | 0395580130101052 | 7/29/2019 | Bill/NF3 | 10/22/2019 | 9/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6253 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6254 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6255 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E1399 | Massager | $ 193.50 |
| 6256 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6257 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6258 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6259 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 9/16/2019 | 8/12/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6260 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6261 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6262 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L1930 | Ankle Orthosis | $ 194.00 |
| 6263 | WALLEGOOD INC | 0637288620101016 | 7/31/2019 | Bill/NF3 | 10/21/2019 | 9/10/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6264 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6265 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | E0205 | Heat lamp | $ 259.65 |
| 6266 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | E0205 | Heat lamp | $ 259.65 |
| 6267 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | E1399 | Massager | $ 193.50 |
| 6268 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | E1399 | Massager | $ 193.50 |
| 6269 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6270 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6271 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6272 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6273 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 9/23/2019 | 8/15/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 6274 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6275 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 10/21/2019 | 9/10/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6276 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 12/6/2019 | 10/23/2019 | E0730 | TENS Unit | $ 76.25 |
| 6277 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 12/6/2019 | 10/23/2019 | E0730 | TENS Unit | $ 76.25 |
| 6278 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 12/6/2019 | 10/23/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6279 | WALLEGOOD INC | 0538171140101023 | 8/5/2019 | Bill/NF3 | 12/6/2019 | 10/23/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6280 | WALLEGOOD INC | 0210021590101020 | 8/11/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6281 | WALLEGOOD INC | 0275354560101015 | 8/11/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6282 | WALLEGOOD INC | 0275354560101015 | 8/11/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6283 | WALLEGOOD INC | 0275354560101015 | 8/11/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6284 | WALLEGOOD INC | 0275354560101015 | 8/11/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6285 | WALLEGOOD INC | 0275354560101015 | 8/11/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6286 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6287 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/16/2019 | 8/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6288 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6289 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/16/2019 | 8/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6290 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6291 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 6292 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6293 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/16/2019 | 8/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6294 | WALLEGOOD INC | 0279051220101023 | 8/11/2019 | Bill/NF3 | 10/21/2019 | 9/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6295 | WALLEGOOD INC | 0393115950101072 | 8/11/2019 | Bill/NF3 | 11/18/2019 | 10/11/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6296 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | E0199 | Mattress Pad | $  19.48 |
| 6297 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | E1399 | Massager | $ 193.50 |
| 6298 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6299 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 6300 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6301 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 10/7/2019 | 8/28/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6302 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6303 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 12/23/2019 | 11/4/2019 | E0730 | TENS Unit | $  76.25 |
| 6304 | WALLEGOOD INC | 0547380890101096 | 8/11/2019 | Bill/NF3 | 12/23/2019 | 11/4/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6305 | WALLEGOOD INC | 0503958770101047 | 8/13/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 6306 | WALLEGOOD INC | 0503958770101047 | 8/13/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | E0199 | Mattress Pad | $  19.48 |
| 6307 | WALLEGOOD INC | 0503958770101047 | 8/13/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 6308 | WALLEGOOD INC | 0503958770101047 | 8/13/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6309 | WALLEGOOD INC | 0503958770101047 | 8/13/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6310 | WALLEGOOD INC | 0503958770101047 | 8/13/2019 | Bill/NF3 | 10/15/2019 | 9/3/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6311 | WALLEGOOD INC | 0176239210101046 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0199 | Mattress Pad | $  19.48 |
| 6312 | WALLEGOOD INC | 0176239210101046 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 6313 | WALLEGOOD INC | 0176239210101046 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6314 | WALLEGOOD INC | 0176239210101046 | 8/14/2019 | Bill/NF3 | 11/12/2019 | 10/7/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6315 | WALLEGOOD INC | 0237060470101097 | 8/14/2019 | Bill/NF3 | 10/15/2019 | 9/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 6316 | WALLEGOOD INC | 0237060470101097 | 8/14/2019 | Bill/NF3 | 10/15/2019 | 9/4/2019 | E1399 | Massager | $ 193.50 |
| 6317 | WALLEGOOD INC | 0237060470101097 | 8/14/2019 | Bill/NF3 | 10/15/2019 | 9/4/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6318 | WALLEGOOD INC | 0237060470101097 | 8/14/2019 | Bill/NF3 | 10/15/2019 | 9/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $  55.29 |
| 6319 | WALLEGOOD INC | 0237060470101097 | 8/14/2019 | Bill/NF3 | 10/15/2019 | 9/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6320 | WALLEGOOD INC | 0286439730101057 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |
| 6321 | WALLEGOOD INC | 0286439730101057 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6322 | WALLEGOOD INC | 0286439730101057 | 8/14/2019 | Bill/NF3 | 11/26/2019 | 10/17/2019 | E0730 | TENS Unit | $  76.25 |
| 6323 | WALLEGOOD INC | 0286439730101057 | 8/14/2019 | Bill/NF3 | 11/26/2019 | 10/17/2019 | E1399 | Massager | $ 193.50 |
| 6324 | WALLEGOOD INC | 0286439730101057 | 8/14/2019 | Bill/NF3 | 11/26/2019 | 10/17/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6325 | WALLEGOOD INC | 0286439730101057 | 8/14/2019 | Bill/NF3 | 11/26/2019 | 10/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6326 | WALLEGOOD INC | 0286439730101057 | 8/14/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6327 | WALLEGOOD INC | 0480742120101016 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/30/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $  22.04 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6328 | WALLEGOOD INC | 0480742120101016 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6329 | WALLEGOOD INC | 0480742120101016 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6330 | WALLEGOOD INC | 0480742120101016 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6331 | WALLEGOOD INC | 0480742120101016 | 8/14/2019 | Bill/NF3 | 10/7/2019 | 8/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6332 | WALLEGOOD INC | 0645942290101041 | 8/14/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6333 | WALLEGOOD INC | 0645942290101041 | 8/14/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6334 | WALLEGOOD INC | 0645942290101041 | 8/14/2019 | Bill/NF3 | 11/4/2019 | 9/26/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6335 | WALLEGOOD INC | 0645942290101041 | 8/14/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6336 | WALLEGOOD INC | 0656539540101080 | 8/14/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6337 | WALLEGOOD INC | 0656539540101080 | 8/14/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E1399 | Massager | $ 193.50 |
| 6338 | WALLEGOOD INC | 0656539540101080 | 8/14/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6339 | WALLEGOOD INC | 0656539540101080 | 8/14/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6340 | WALLEGOOD INC | 0656539540101080 | 8/14/2019 | Bill/NF3 | 9/30/2019 | 8/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6341 | WALLEGOOD INC | 0283603870101051 | 8/16/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6342 | WALLEGOOD INC | 0530116690101053 | 8/18/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6343 | WALLEGOOD INC | 0530116690101053 | 8/18/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6344 | WALLEGOOD INC | 0530116690101053 | 8/18/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6345 | WALLEGOOD INC | 0530116690101053 | 8/18/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6346 | WALLEGOOD INC | 0530116690101053 | 8/18/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6347 | WALLEGOOD INC | 0530116690101053 | 8/18/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6348 | WALLEGOOD INC | 0530116690101053 | 8/18/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6349 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6350 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6351 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6352 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6353 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6354 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6355 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6356 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 10/7/2019 | 8/27/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 6357 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6358 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 11/4/2019 | 9/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6359 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0730 | TENS Unit | $ 76.25 |
| 6360 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Massager | $ 193.50 |
| 6361 | WALLEGOOD INC | 0650478080101018 | 8/21/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6362 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6363 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6364 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6365 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6366 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6367 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6368 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6369 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6370 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6371 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6372 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 12/6/2019 | 11/1/2019 | E0730 | TENS Unit | $ 76.25 |
| 6373 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 12/6/2019 | 11/1/2019 | E1399 | Massager | $ 193.50 |
| 6374 | WALLEGOOD INC | 0659645470000001 | 8/21/2019 | Bill/NF3 | 12/6/2019 | 11/1/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6375 | WALLEGOOD INC | 0436953130101012 | 8/22/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6376 | WALLEGOOD INC | 0436953130101012 | 8/22/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6377 | WALLEGOOD INC | 0436953130101012 | 8/22/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6378 | WALLEGOOD INC | 0436953130101012 | 8/22/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6379 | WALLEGOOD INC | 0436953130101012 | 8/22/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6380 | WALLEGOOD INC | 0436953130101012 | 8/22/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6381 | WALLEGOOD INC | 0436953130101012 | 8/22/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6382 | WALLEGOOD INC | 0436953130101012 | 8/22/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6383 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 10/22/2019 | 9/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6384 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 10/22/2019 | 9/12/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6385 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 10/22/2019 | 9/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6386 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 10/22/2019 | 9/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6387 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 10/22/2019 | 9/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6388 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 11/4/2019 | 9/26/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6389 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 11/4/2019 | 9/26/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6390 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0730 | TENS Unit | $ 76.25 |
| 6391 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Massager | $ 193.50 |
| 6392 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6393 | WALLEGOOD INC | 0597922700000001 | 8/24/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6394 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6395 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6396 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6397 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E1399 | Massager | $ 193.50 |
| 6398 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6399 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6400 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6401 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6402 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6403 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6404 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6405 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6406 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6407 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 11/4/2019 | 9/25/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6408 | WALLEGOOD INC | 0637786440000001 | 8/25/2019 | Bill/NF3 | 11/18/2019 | 10/9/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6409 | WALLEGOOD INC | 0275354560101016 | 8/26/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E0730 | TENS Unit | $ 76.25 |
| 6410 | WALLEGOOD INC | 0275354560101016 | 8/26/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E1399 | Massager | $ 193.50 |
| 6411 | WALLEGOOD INC | 0275354560101016 | 8/26/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6412 | WALLEGOOD INC | 0275354560101016 | 8/26/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6413 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6414 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 6415 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6416 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 6417 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L0180 | Cervical Collar, 2-piece | $ 230.00 |
| 6418 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6419 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 10/15/2019 | 9/6/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6420 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | E0730 | TENS Unit | $ 76.25 |
| 6421 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | E1399 | Massager | $ 193.50 |
| 6422 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6423 | WALLEGOOD INC | 0519258630101037 | 8/27/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6424 | WALLEGOOD INC | 0638702520101017 | 8/27/2019 | Bill/NF3 | 10/23/2019 | 9/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6425 | WALLEGOOD INC | 0638702520101017 | 8/27/2019 | Bill/NF3 | 10/23/2019 | 9/11/2019 | E1399 | Massager | $ 193.50 |
| 6426 | WALLEGOOD INC | 0638702520101017 | 8/27/2019 | Bill/NF3 | 10/23/2019 | 9/11/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6427 | WALLEGOOD INC | 0638702520101017 | 8/27/2019 | Bill/NF3 | 10/23/2019 | 9/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6428 | WALLEGOOD INC | 0638702520101017 | 8/27/2019 | Bill/NF3 | 10/23/2019 | 9/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6429 | WALLEGOOD INC | 0638702520101017 | 8/27/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6430 | WALLEGOOD INC | 0546269230101043 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6431 | WALLEGOOD INC | 0546269230101043 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6432 | WALLEGOOD INC | 0546269230101043 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6433 | WALLEGOOD INC | 0546269230101043 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 6434 | WALLEGOOD INC | 0546269230101043 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 6435 | WALLEGOOD INC | 0546269230101043 | 8/28/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6436 | WALLEGOOD INC | 0602312140101017 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6437 | WALLEGOOD INC | 0602312140101017 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6438 | WALLEGOOD INC | 0602312140101017 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E1399 | Massager | $ 193.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6439 | WALLEGOOD INC | 0602312140101017 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6440 | WALLEGOOD INC | 0602312140101017 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6441 | WALLEGOOD INC | 0602312140101017 | 8/28/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6442 | WALLEGOOD INC | 0602312140101017 | 8/28/2019 | Bill/NF3 | 11/18/2019 | 10/11/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6443 | WALLEGOOD INC | 0602312140101017 | 8/28/2019 | Bill/NF3 | 12/6/2019 | 10/22/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6444 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6445 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6446 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6447 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6448 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6449 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6450 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6451 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 10/21/2019 | 9/12/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6452 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6453 | WALLEGOOD INC | 0396414050000001 | 8/29/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6454 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/29/2019 | 9/20/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6455 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6456 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/29/2019 | 9/20/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6457 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | E1399 | Massager | $ 193.50 |
| 6458 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/29/2019 | 9/20/2019 | E1399 | Massager | $ 193.50 |
| 6459 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6460 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/29/2019 | 9/20/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6461 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6462 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/29/2019 | 9/20/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6463 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/28/2019 | 9/20/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6464 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 10/29/2019 | 9/20/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6465 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6466 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 11/12/2019 | 10/7/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6467 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 11/19/2019 | 10/10/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6468 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 11/25/2019 | 10/15/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6469 | WALLEGOOD INC | 0534876450101059 | 9/2/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6470 | WALLEGOOD INC | 0119927150101064 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 6471 | WALLEGOOD INC | 0119927150101064 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | E1399 | Massager | $ 193.50 |
| 6472 | WALLEGOOD INC | 0119927150101064 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6473 | WALLEGOOD INC | 0119927150101064 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | E2602 | Wheelchair Cushion, 22" width or greater | $ 107.95 |
| 6474 | WALLEGOOD INC | 0119927150101064 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6475 | WALLEGOOD INC | 0119927150101064 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | L1930 | Ankle Orthosis | $ 194.00 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6476 | WALLEGOOD INC | 0119927150101064 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/17/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 6477 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6478 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6479 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6480 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E1399 | Massager | $ 193.50 |
| 6481 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6482 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6483 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6484 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6485 | WALLEGOOD INC | 0464679640101011 | 9/5/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6486 | WALLEGOOD INC | 0653228120000001 | 9/5/2019 | Bill/NF3 | 11/18/2019 | 10/10/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6487 | WALLEGOOD INC | 0653228120000001 | 9/5/2019 | Bill/NF3 | 11/18/2019 | 10/10/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6488 | WALLEGOOD INC | 0653228120000001 | 9/5/2019 | Bill/NF3 | 11/18/2019 | 10/10/2019 | E1399 | Massager | $ 193.50 |
| 6489 | WALLEGOOD INC | 0653228120000001 | 9/5/2019 | Bill/NF3 | 11/18/2019 | 10/10/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6490 | WALLEGOOD INC | 0653228120000001 | 9/5/2019 | Bill/NF3 | 11/18/2019 | 10/10/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6491 | WALLEGOOD INC | 0653228120000001 | 9/5/2019 | Bill/NF3 | 11/18/2019 | 10/10/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6492 | WALLEGOOD INC | 0653228120000001 | 9/5/2019 | Bill/NF3 | 11/25/2019 | 10/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6493 | WALLEGOOD INC | 0653228120000001 | 9/5/2019 | Bill/NF3 | 12/6/2019 | 10/22/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6494 | WALLEGOOD INC | 0333310010101055 | 9/7/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6495 | WALLEGOOD INC | 0333310010101055 | 9/7/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6496 | WALLEGOOD INC | 0333310010101055 | 9/7/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6497 | WALLEGOOD INC | 0333310010101055 | 9/7/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6498 | WALLEGOOD INC | 0333310010101055 | 9/7/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6499 | WALLEGOOD INC | 0333310010101055 | 9/7/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6500 | WALLEGOOD INC | 0333310010101055 | 9/7/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6501 | WALLEGOOD INC | 0333310010101055 | 9/7/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6502 | WALLEGOOD INC | 0426363050101030 | 9/8/2019 | Bill/NF3 | 10/28/2019 | 9/22/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6503 | WALLEGOOD INC | 0426363050101030 | 9/8/2019 | Bill/NF3 | 10/28/2019 | 9/22/2019 | E1399 | Massager | $ 193.50 |
| 6504 | WALLEGOOD INC | 0426363050101030 | 9/8/2019 | Bill/NF3 | 10/28/2019 | 9/22/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6505 | WALLEGOOD INC | 0426363050101030 | 9/8/2019 | Bill/NF3 | 10/28/2019 | 9/22/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6506 | WALLEGOOD INC | 0426363050101030 | 9/8/2019 | Bill/NF3 | 10/28/2019 | 9/22/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6507 | WALLEGOOD INC | 0426363050101030 | 9/8/2019 | Bill/NF3 | 10/28/2019 | 9/22/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6508 | WALLEGOOD INC | 0426363050101030 | 9/8/2019 | Bill/NF3 | 12/6/2019 | 10/24/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6509 | WALLEGOOD INC | 0426363050101030 | 9/8/2019 | Bill/NF3 | 12/6/2019 | 10/24/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 6510 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6511 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6512 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6513 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6514 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6515 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/18/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6516 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0730 | TENS Unit | $ 76.25 |
| 6517 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 11/27/2019 | 10/17/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6518 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Massager | $ 193.50 |
| 6519 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6520 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6521 | WALLEGOOD INC | 0443987450101021 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6522 | WALLEGOOD INC | 0458652030101055 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6523 | WALLEGOOD INC | 0458652030101055 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6524 | WALLEGOOD INC | 0458652030101055 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6525 | WALLEGOOD INC | 0458652030101055 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6526 | WALLEGOOD INC | 0458652030101055 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6527 | WALLEGOOD INC | 0458652030101055 | 9/9/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6528 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6529 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6530 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6531 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6532 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6533 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 10/28/2019 | 9/23/2019 | L1906 | Ankle Orthosis | $ 75.00 |
| 6534 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 12/6/2019 | 10/23/2019 | E0730 | TENS Unit | $ 76.25 |
| 6535 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 12/6/2019 | 10/23/2019 | E1399 | Massager | $ 193.50 |
| 6536 | WALLEGOOD INC | 0542178770101062 | 9/9/2019 | Bill/NF3 | 12/6/2019 | 10/23/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6537 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 11/26/2019 | 10/2/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6538 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 12/2/2019 | 10/2/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6539 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 11/26/2019 | 10/2/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6540 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 12/2/2019 | 10/2/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6541 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 11/26/2019 | 10/2/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6542 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 12/2/2019 | 10/2/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6543 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 11/26/2019 | 10/2/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6544 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 12/2/2019 | 10/2/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6545 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 11/26/2019 | 10/2/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6546 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 12/2/2019 | 10/2/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6547 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 11/26/2019 | 10/2/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6548 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 12/2/2019 | 10/2/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6549 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 11/26/2019 | 10/2/2019 | L1820 | Knee Orthosis | $ 110.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6550 | WALLEGOOD INC | 0245510150101156 | 9/10/2019 | Bill/NF3 | 12/2/2019 | 10/2/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6551 | WALLEGOOD INC | 0571755820101037 | 9/11/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6552 | WALLEGOOD INC | 0571755820101037 | 9/11/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6553 | WALLEGOOD INC | 0571755820101037 | 9/11/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6554 | WALLEGOOD INC | 0571755820101037 | 9/11/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6555 | WALLEGOOD INC | 0571755820101037 | 9/11/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6556 | WALLEGOOD INC | 0571755820101037 | 9/11/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6557 | WALLEGOOD INC | 0203075110101110 | 9/13/2019 | Bill/NF3 | 11/19/2019 | 10/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6558 | WALLEGOOD INC | 0203075110101110 | 9/13/2019 | Bill/NF3 | 11/19/2019 | 10/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6559 | WALLEGOOD INC | 0203075110101110 | 9/13/2019 | Bill/NF3 | 11/19/2019 | 10/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6560 | WALLEGOOD INC | 0203075110101110 | 9/13/2019 | Bill/NF3 | 11/19/2019 | 10/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6561 | WALLEGOOD INC | 0571500380101021 | 9/15/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6562 | WALLEGOOD INC | 0571500380101021 | 9/15/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6563 | WALLEGOOD INC | 0571500380101021 | 9/15/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6564 | WALLEGOOD INC | 0571500380101021 | 9/15/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6565 | WALLEGOOD INC | 0571500380101021 | 9/15/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6566 | WALLEGOOD INC | 0571500380101021 | 9/15/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6567 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6568 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6569 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6570 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6571 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6572 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6573 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6574 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0730 | TENS Unit | $ 76.25 |
| 6575 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6576 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E1399 | Massager | $ 193.50 |
| 6577 | WALLEGOOD INC | 0633292200000001 | 9/15/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6578 | WALLEGOOD INC | 0410162690101111 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6579 | WALLEGOOD INC | 0410162690101111 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6580 | WALLEGOOD INC | 0410162690101111 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6581 | WALLEGOOD INC | 0410162690101111 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6582 | WALLEGOOD INC | 0410162690101111 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6583 | WALLEGOOD INC | 0410162690101111 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6584 | WALLEGOOD INC | 0584573300101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6585 | WALLEGOOD INC | 0584573300101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6586 | WALLEGOOD INC | 0584573300101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6587 | WALLEGOOD INC | 0584573300101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6588 | WALLEGOOD INC | 0584573300101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 10/3/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6589 | WALLEGOOD INC | 0590052570101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 9/30/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6590 | WALLEGOOD INC | 0590052570101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 9/30/2019 | E0849 | Cervical Traction Unit | $ 371.70 |
| 6591 | WALLEGOOD INC | 0590052570101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 9/30/2019 | E1399 | Massager | $ 193.50 |
| 6592 | WALLEGOOD INC | 0590052570101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 9/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6593 | WALLEGOOD INC | 0590052570101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 9/30/2019 | L0452 | Thoracic Lumbar Sacral Orthosis, Custom-Fit | $ 330.85 |
| 6594 | WALLEGOOD INC | 0590052570101012 | 9/16/2019 | Bill/NF3 | 11/12/2019 | 9/30/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6595 | WALLEGOOD INC | 0458581180101021 | 9/17/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6596 | WALLEGOOD INC | 0458581180101021 | 9/17/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6597 | WALLEGOOD INC | 0458581180101021 | 9/17/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6598 | WALLEGOOD INC | 0458581180101021 | 9/17/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6599 | WALLEGOOD INC | 0458581180101021 | 9/17/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6600 | WALLEGOOD INC | 0458581180101021 | 9/17/2019 | Bill/NF3 | 11/12/2019 | 10/4/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6601 | WALLEGOOD INC | 0458581180101021 | 9/17/2019 | Bill/NF3 | 11/25/2019 | 10/18/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6602 | WALLEGOOD INC | 0458581180101021 | 9/17/2019 | Bill/NF3 | 11/25/2019 | 10/18/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6603 | WALLEGOOD INC | 0659147770000001 | 9/19/2019 | Bill/NF3 | 11/12/2019 | 10/2/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6604 | WALLEGOOD INC | 0659147770000001 | 9/19/2019 | Bill/NF3 | 11/12/2019 | 10/2/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6605 | WALLEGOOD INC | 0659147770000001 | 9/19/2019 | Bill/NF3 | 11/12/2019 | 10/2/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6606 | WALLEGOOD INC | 0659147770000001 | 9/19/2019 | Bill/NF3 | 11/12/2019 | 10/2/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6607 | WALLEGOOD INC | 0659147770000001 | 9/19/2019 | Bill/NF3 | 11/12/2019 | 10/2/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6608 | WALLEGOOD INC | 0659147770000001 | 9/19/2019 | Bill/NF3 | 11/12/2019 | 10/2/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6609 | WALLEGOOD INC | 0659147770000001 | 9/19/2019 | Bill/NF3 | 11/12/2019 | 10/2/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6610 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6611 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6612 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6613 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6614 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6615 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6616 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/12/2019 | 10/1/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6617 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/18/2019 | 10/14/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6618 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/18/2019 | 10/14/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6619 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/18/2019 | 10/14/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6620 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/18/2019 | 10/14/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6621 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/18/2019 | 10/14/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6622 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 11/18/2019 | 10/14/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6623 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6624 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6625 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6626 | WALLEGOOD INC | 0433985420101050 | 9/20/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6627 | WALLEGOOD INC | 0487232110101039 | 9/21/2019 | Bill/NF3 | 11/19/2019 | 10/10/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6628 | WALLEGOOD INC | 0487232110101039 | 9/21/2019 | Bill/NF3 | 11/19/2019 | 10/10/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6629 | WALLEGOOD INC | 0487232110101039 | 9/21/2019 | Bill/NF3 | 11/19/2019 | 10/10/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6630 | WALLEGOOD INC | 0487232110101039 | 9/21/2019 | Bill/NF3 | 11/19/2019 | 10/10/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6631 | WALLEGOOD INC | 0668797040000002 | 9/22/2019 | Bill/NF3 | 12/23/2019 | 10/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6632 | WALLEGOOD INC | 0668797040000002 | 9/22/2019 | Bill/NF3 | 12/23/2019 | 10/17/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6633 | WALLEGOOD INC | 0668797040000002 | 9/22/2019 | Bill/NF3 | 12/23/2019 | 10/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6634 | WALLEGOOD INC | 0668797040000002 | 9/22/2019 | Bill/NF3 | 12/23/2019 | 10/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6635 | WALLEGOOD INC | 0668797040000002 | 9/22/2019 | Bill/NF3 | 12/23/2019 | 10/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6636 | WALLEGOOD INC | 0668797040000002 | 9/22/2019 | Bill/NF3 | 12/23/2019 | 10/17/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6637 | WALLEGOOD INC | 0637711030000002 | 9/23/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6638 | WALLEGOOD INC | 0637711030000002 | 9/23/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6639 | WALLEGOOD INC | 0637711030000002 | 9/23/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | E1399 | Massager | $ 193.50 |
| 6640 | WALLEGOOD INC | 0637711030000002 | 9/23/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6641 | WALLEGOOD INC | 0637711030000002 | 9/23/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6642 | WALLEGOOD INC | 0637711030000002 | 9/23/2019 | Bill/NF3 | 11/19/2019 | 10/11/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6643 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/18/2019 | 10/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6644 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/18/2019 | 10/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6645 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6646 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/18/2019 | 10/8/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6647 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/18/2019 | 10/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6648 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6649 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/18/2019 | 10/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6650 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6651 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/18/2019 | 10/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6652 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 11/18/2019 | 10/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6653 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6654 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6655 | WALLEGOOD INC | 0593784500000001 | 9/25/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6656 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6657 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6658 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6659 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6660 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6661 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6662 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6663 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6664 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6665 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6666 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6667 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6668 | WALLEGOOD INC | 0627482700000001 | 9/27/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6669 | WALLEGOOD INC | 0577579100101020 | 9/28/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6670 | WALLEGOOD INC | 0577579100101020 | 9/28/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Massager | $ 193.50 |
| 6671 | WALLEGOOD INC | 0577579100101020 | 9/28/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6672 | WALLEGOOD INC | 0577579100101020 | 9/28/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6673 | WALLEGOOD INC | 0577579100101020 | 9/28/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6674 | WALLEGOOD INC | 0577579100101020 | 9/28/2019 | Bill/NF3 | 12/23/2019 | 11/5/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 6675 | WALLEGOOD INC | 0573377420101024 | 9/29/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6676 | WALLEGOOD INC | 0573377420101024 | 9/29/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0272 | Mattress foam rubber | $ 155.52 |
| 6677 | WALLEGOOD INC | 0573377420101024 | 9/29/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6678 | WALLEGOOD INC | 0573377420101024 | 9/29/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6679 | WALLEGOOD INC | 0573377420101024 | 9/29/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6680 | WALLEGOOD INC | 0573377420101024 | 9/29/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6681 | WALLEGOOD INC | 0502051850101012 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6682 | WALLEGOOD INC | 0502051850101012 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6683 | WALLEGOOD INC | 0502051850101012 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6684 | WALLEGOOD INC | 0502051850101012 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6685 | WALLEGOOD INC | 0502051850101012 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6686 | WALLEGOOD INC | 0502051850101012 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6687 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6688 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6689 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6690 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6691 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6692 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6693 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 11/25/2019 | 10/16/2019 | L3807 | Wrist Orthosis, Custom-Fit | $ 178.04 |
| 6694 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0855 | Cervical Traction Unit | $ 502.63 |
| 6695 | WALLEGOOD INC | 0581281730101050 | 9/30/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | L0637 | Lumbo-Sacral Orthosis, Custom-Fit | $ 844.13 |
| 6696 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/21/2019 | 10/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6697 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/21/2019 | 10/8/2019 | E1399 | Massager | $ 193.50 |

**Government Employees Insurance Company, et al v. Wallegood, Inc., et al**

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6698 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/21/2019 | 10/8/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6699 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/21/2019 | 10/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6700 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/21/2019 | 10/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6701 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/19/2019 | 10/9/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6702 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/19/2019 | 10/9/2019 | E1399 | Massager | $ 193.50 |
| 6703 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/19/2019 | 10/9/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6704 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/19/2019 | 10/9/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6705 | WALLEGOOD INC | 0629406970000001 | 9/30/2019 | Bill/NF3 | 11/19/2019 | 10/9/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6706 | WALLEGOOD INC | 0003463830101117 | 10/2/2019 | Bill/NF3 | 12/23/2019 | 11/6/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6707 | WALLEGOOD INC | 0003463830101117 | 10/2/2019 | Bill/NF3 | 12/23/2019 | 11/6/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6708 | WALLEGOOD INC | 0003463830101117 | 10/2/2019 | Bill/NF3 | 12/23/2019 | 11/6/2019 | E1399 | Massager | $ 193.50 |
| 6709 | WALLEGOOD INC | 0003463830101117 | 10/2/2019 | Bill/NF3 | 12/23/2019 | 11/6/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6710 | WALLEGOOD INC | 0003463830101117 | 10/2/2019 | Bill/NF3 | 12/23/2019 | 11/6/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6711 | WALLEGOOD INC | 0003463830101117 | 10/2/2019 | Bill/NF3 | 12/23/2019 | 11/6/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6712 | WALLEGOOD INC | 0130043890101375 | 10/3/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6713 | WALLEGOOD INC | 0130043890101375 | 10/3/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6714 | WALLEGOOD INC | 0130043890101375 | 10/3/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6715 | WALLEGOOD INC | 0130043890101375 | 10/3/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6716 | WALLEGOOD INC | 0130043890101375 | 10/3/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6717 | WALLEGOOD INC | 0130043890101375 | 10/3/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6718 | WALLEGOOD INC | 0521323470101012 | 10/3/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6719 | WALLEGOOD INC | 0521323470101012 | 10/3/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E1399 | Massager | $ 193.50 |
| 6720 | WALLEGOOD INC | 0521323470101012 | 10/3/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6721 | WALLEGOOD INC | 0521323470101012 | 10/3/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6722 | WALLEGOOD INC | 0521323470101012 | 10/3/2019 | Bill/NF3 | 11/19/2019 | 10/8/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6723 | WALLEGOOD INC | 0573240410101018 | 10/4/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6724 | WALLEGOOD INC | 0573240410101018 | 10/4/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6725 | WALLEGOOD INC | 0573240410101018 | 10/4/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Massager | $ 193.50 |
| 6726 | WALLEGOOD INC | 0573240410101018 | 10/4/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6727 | WALLEGOOD INC | 0573240410101018 | 10/4/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6728 | WALLEGOOD INC | 0601647900101033 | 10/4/2019 | Bill/NF3 | 12/26/2019 | 11/5/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6729 | WALLEGOOD INC | 0601647900101033 | 10/4/2019 | Bill/NF3 | 12/26/2019 | 11/5/2019 | E1399 | Massager | $ 193.50 |
| 6730 | WALLEGOOD INC | 0601647900101033 | 10/4/2019 | Bill/NF3 | 12/26/2019 | 11/5/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6731 | WALLEGOOD INC | 0601647900101033 | 10/4/2019 | Bill/NF3 | 12/26/2019 | 11/5/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6732 | WALLEGOOD INC | 0601647900101033 | 10/4/2019 | Bill/NF3 | 12/26/2019 | 11/5/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6733 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6734 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0199 | Mattress Pad | $ 19.48 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6735 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Massager | $ 193.50 |
| 6736 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6737 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6738 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/18/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6739 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/18/2019 | E1399 | Massager | $ 193.50 |
| 6740 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/18/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6741 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/18/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6742 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6743 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0849 | Cervical Traction Unit | $ 371.70 |
| 6744 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Massager | $ 193.50 |
| 6745 | WALLEGOOD INC | 0288778800101086 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6746 | WALLEGOOD INC | 0581692740101070 | 10/6/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6747 | WALLEGOOD INC | 0581692740101070 | 10/6/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6748 | WALLEGOOD INC | 0581692740101070 | 10/6/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6749 | WALLEGOOD INC | 0581692740101070 | 10/6/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6750 | WALLEGOOD INC | 0581692740101070 | 10/6/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6751 | WALLEGOOD INC | 0581692740101070 | 10/6/2019 | Bill/NF3 | 12/6/2019 | 10/31/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6752 | WALLEGOOD INC | 0593405010101025 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6753 | WALLEGOOD INC | 0593405010101025 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6754 | WALLEGOOD INC | 0593405010101025 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6755 | WALLEGOOD INC | 0593405010101025 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6756 | WALLEGOOD INC | 0593405010101025 | 10/6/2019 | Bill/NF3 | 11/25/2019 | 10/17/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6757 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6758 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6759 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6760 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6761 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6762 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6763 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6764 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6765 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6766 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6767 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6768 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6769 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6770 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6771 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | L1820 | Knee Orthosis | $ 110.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6772 | WALLEGOOD INC | 0049055190101236 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/25/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6773 | WALLEGOOD INC | 0531202670101014 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6774 | WALLEGOOD INC | 0531202670101014 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6775 | WALLEGOOD INC | 0531202670101014 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6776 | WALLEGOOD INC | 0531202670101014 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6777 | WALLEGOOD INC | 0531202670101014 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6778 | WALLEGOOD INC | 0531202670101014 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6779 | WALLEGOOD INC | 0531202670101014 | 10/7/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6780 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 12/23/2019 | 10/21/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6781 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6782 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6783 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 12/23/2019 | 10/21/2019 | E0215 | Electric Heating Pad | $ 20.93 |
| 6784 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Massager | $ 193.50 |
| 6785 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Massager | $ 193.50 |
| 6786 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 12/23/2019 | 10/21/2019 | E1399 | Massager | $ 193.50 |
| 6787 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Heat Lamp | $ 222.00 |
| 6788 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6789 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 12/23/2019 | 10/21/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6790 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6791 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6792 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 12/23/2019 | 10/21/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6793 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6794 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 11/25/2019 | 10/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6795 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 12/23/2019 | 10/21/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6796 | WALLEGOOD INC | 0591582240101017 | 10/8/2019 | Bill/NF3 | 12/23/2019 | 11/3/2019 | L1832 | Knee Orthosis, Custom-Fit | $ 607.55 |
| 6797 | WALLEGOOD INC | 0623884080101053 | 10/10/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6798 | WALLEGOOD INC | 0623884080101053 | 10/10/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E1399 | Massager | $ 193.50 |
| 6799 | WALLEGOOD INC | 0623884080101053 | 10/10/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6800 | WALLEGOOD INC | 0623884080101053 | 10/10/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6801 | WALLEGOOD INC | 0268743970101047 | 10/12/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6802 | WALLEGOOD INC | 0268743970101047 | 10/12/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6803 | WALLEGOOD INC | 0268743970101047 | 10/12/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6804 | WALLEGOOD INC | 0268743970101047 | 10/12/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6805 | WALLEGOOD INC | 0268743970101047 | 10/12/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6806 | WALLEGOOD INC | 0268743970101047 | 10/12/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6807 | WALLEGOOD INC | 0268743970101047 | 10/12/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6808 | WALLEGOOD INC | 0268743970101047 | 10/12/2019 | Bill/NF3 | 12/6/2019 | 10/28/2019 | L1820 | Knee Orthosis | $ 110.00 |

Government Employees Insurance Company, et al v. Wallegood, Inc., et al

Exhibit "1"

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6809 | WALLEGOOD INC | 0559585210101051 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6810 | WALLEGOOD INC | 0559585210101051 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6811 | WALLEGOOD INC | 0559585210101051 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6812 | WALLEGOOD INC | 0559585210101051 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E1399 | Water Circulating Pump | $ 232.50 |
| 6813 | WALLEGOOD INC | 0559585210101051 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6814 | WALLEGOOD INC | 0559585210101051 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6815 | WALLEGOOD INC | 0559585210101051 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |
| 6816 | WALLEGOOD INC | 0559585210101051 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L3670 | Shoulder Orthosis | $ 111.07 |
| 6817 | WALLEGOOD INC | 0566778540101027 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6818 | WALLEGOOD INC | 0566778540101027 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6819 | WALLEGOOD INC | 0566778540101027 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6820 | WALLEGOOD INC | 0566778540101027 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6821 | WALLEGOOD INC | 0566778540101027 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6822 | WALLEGOOD INC | 0566778540101027 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/29/2019 | L1820 | Knee Orthosis | $ 110.00 |
| 6823 | WALLEGOOD INC | 0803653110000003 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E0190 | Positioning Cushion/Pillow/Wedge | $ 22.04 |
| 6824 | WALLEGOOD INC | 0803653110000003 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E0199 | Mattress Pad | $ 19.48 |
| 6825 | WALLEGOOD INC | 0803653110000003 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E1399 | Orthopedic Car Seat | $ 96.50 |
| 6826 | WALLEGOOD INC | 0803653110000003 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | E2601 | Wheelchair Cushion, width less than 22" | $ 55.29 |
| 6827 | WALLEGOOD INC | 0803653110000003 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0174 | Cervical Collar, Semi-Rigid | $ 130.00 |
| 6828 | WALLEGOOD INC | 0803653110000003 | 10/18/2019 | Bill/NF3 | 12/6/2019 | 10/30/2019 | L0627 | Lumbar Orthosis, Custom-Fit | $ 322.98 |